Ira M. Siegel, Cal. State Bar No. 78142
email address: irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel: 310-435-7656
Fax: 310-657-2187

Attorney for Plaintiff Digital Sin, Inc.

**UNITED STATES DISTRICT COURT**

**FOR THE NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| Digital Sin, Inc.,<br>a California corporation,<br><br>                  Plaintiff,<br><br>      v.<br><br>DOES 1-5698,<br><br>                Defendants. | CASE NO. CV 11-4397 LB<br><br>COMPLAINT FOR INJUNCTIVE RELIEF, DAMAGES AND PROFITS FOR COPYRIGHT INFRINGEMENT; AND DEMAND FOR JURY TRIAL |

Plaintiff Digital Sin, Inc. (sometimes referred to herein as "Plaintiff") for its Complaint against Defendants Doe 1 through Doe 5698 (sometimes referred to herein collectively as "Defendants") alleges as set forth below.

**NATURE OF THE CLAIM, JURISDICTION AND VENUE**

1. This is an action for copyright infringement under the United States Copyright Act, 17 U.S.C. §§ 101 etc. Jurisdiction of this Court over this action is conferred by 28 U.S.C. § 1338(a).

2. Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. § 1400(a). Although the true identity of each Defendant is unknown to the Plaintiff at this time, on information and belief, each Defendant may be found in this District, and/or the acts complained

of herein occurred and/or have a significant effect within this District.  Therefore, venue in this Court is proper in accordance with 28 U.S.C. §§ 1391(b) and 1400(a).

## INTRADISTRICT ASSIGNMENT

3.      This is an intellectual property action and is therefore exempt from the requirements of Civil Local Rule 3-2(c).

## THE PARTIES

4.      Plaintiff Digital Sin, Inc. is a corporation duly formed and existing under the laws of California, and has a principal place of business at 21345 Lassen Street, Chatsworth, California, 91311.

5.      The true names of Defendants are unknown to the Plaintiff at this time. Each Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his, her or its Internet Service Provider on the date and at the time at which the infringing activity of each Defendant was observed. The IP address of each Defendant, together with the date and time at which his, her or its infringing activity was observed, is included on **Exhibit A** which is attached hereto.  On information and belief, Plaintiff states that information obtained in discovery will lead to the identification of each Defendant's true name and address, and permit Plaintiff to amend this Complaint to state the same.

## COUNT I

### *COPYRIGHT INFRINGEMENTS UNDER 17 U.S.C. §§ 101 ETC.*

6.      Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs 1-5 above.

7.      Plaintiff is a motion picture production company.  Plaintiff is, and at all relevant times has been, the owner of the copyrights and/or the owner of the exclusive rights under the copyrights in the United States in the motion picture titled "*My Little Panties #2*" (the "Motion Picture").

8.      The Motion Picture is an original work that may be copyrighted under United States law.  The Motion Picture is the subject of a valid Certificate of Registration issued by the United States Copyright Office, that is Copyright Registration No. PA 1-733-587 (also listed in

United States Copyright Office records as Registration Number PA0001733587), dated February 10, 2011, and Plaintiff owns that registration.. The title of the Motion Picture and its copyright registration number are included in **Exhibit A**.

9.    Plaintiff has either published or licensed for publication all copies of the Motion Picture in compliance with the copyright laws.

10.    **Exhibit A** identifies the copyrighted Motion Picture, and the registration number of the copyright for the Motion Picture, and each Defendant (one Defendant per row in the table set out in **Exhibit A**) that has, without the permission or consent of the Plaintiff, reproduced and distributed to the public at least a substantial portion of the Motion Picture.  That is, each Defendant listed in **Exhibit A** has, without permission or consent of Plaintiff, reproduced and distributed to the public at least a substantial portion of Plaintiff's copyrighted Motion Picture.  **Exhibit A** also sets out the Internet Protocol ("IP") address associated with each respective Defendant, the identity of the Internet Service Provider (often referred to as an "ISP") associated with the IP address, the last-observed date and time ("Timestamp") that the infringement by that Defendant of Plaintiff's copyright in the Motion Picture was observed, and the software protocol used by the Defendant.  Further in this regard, Plaintiff is informed and believes that each of the Defendants, without the permission or consent of Plaintiff, has used, and continues to use, an online media distribution system, in this case a BitTorrent network, a "peer to peer" network (or a "P2P" network), to reproduce at least one copy of the Motion Picture**,** and to distribute to the public, including by making available for distribution to others, copies of the Motion Picture.  In doing so, each Defendant has violated, and continues to violate, Plaintiff's exclusive rights of reproduction and distribution protected under the Copyright Act of 1976 (17 U.S.C. § 101 et seq.), including under 17 U.S.C. § 106(1) and (3).  Each Defendant has infringed Plaintiff's copyrights in the motion picture titled "My Little Panties #2," which is the subject of Plaintiff's Copyright Registration No. PA 1-733-587.

11.    Each Defendant has acted in cooperation with the other Defendants by agreeing to provide, and actually providing, on a P2P network an infringing reproduction of at least substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other

1   Defendants doing likewise with respect to that work and/or other works.  Further in this regard,

2   all the Defendants entered the same BitTorrent swarm, with the same hash, namely,

3   f144ffdb4d167a2dc23a5fcbe7ca5c8e331fffd4, to engage in unlawful reproduction and

4   distribution of Plaintiff's copyrighted Motion Picture.

5          12.    Each of the Defendant's acts of infringement have been willful, intentional, and in

6   disregard of and with indifference to the rights of Plaintiff.

7          13.    Plaintiff has suffered both money damages and irreparable harm as a result of

8   each Defendant's infringement of Plaintiff's copyrights in the Motion Picture.  In addition,

9   discovery may disclose that one or more of the Defendants obtained profits as a result of such

10  infringement.

11         14.    As a result of each Defendant's infringement of Plaintiff's exclusive rights under

12  copyright, Plaintiff is entitled to monetary relief pursuant to 17 U.S.C. § 504, which may include

13  Plaintiff's damages caused by each Defendant and each Defendant's profits and/or statutory

14  damages, and to Plaintiff's attorney fees and costs pursuant to 17 U.S.C. § 505.

15         15.    The conduct of each Defendant is causing and, unless enjoined and restrained by

16  this Court will continue to cause, Plaintiff great and irreparable injury that cannot fully be

17  compensated or measured in money.  Plaintiff has no adequate remedy at law.  Pursuant to 17

18  U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant

19  from further infringing Plaintiff's copyrights and ordering that each Defendant destroy all copies

20  of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

                                    **RELIEF REQUESTED**

21
22         WHEREFORE, Plaintiff requests that the Court enter judgment against each Defendant

23  as follows:

24         A.    For a judgment that such Defendant has infringed Plaintiff's copyright in the

25  Motion Picture;

26         B.    For  entry of preliminary and permanent injunctions providing that such

27  Defendant shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the

28  Motion Picture, including without limitation by using the Internet to reproduce or copy the

1    Motion Picture, to distribute the Motion Picture, or to make the Motion Picture available for

2    distribution to anyone, except pursuant to a lawful license or with the express authority of

3    Plaintiffs;

4         C.      For entry of preliminary and permanent mandatory injunctions providing that

5    such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded

6    onto any computer hard drive or server without Plaintiff's authorization and shall destroy all

7    copies of the Motion Picture transferred onto any physical medium or device in Defendant's

8    possession, custody, or control;

9         D.      For entry of judgment that such Defendant shall pay actual damages and profits,

10   or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

11        E.      For entry of judgment that such Defendant shall pay Plaintiff's costs;

12        F.      For entry of judgment that such Defendant shall pay Plaintiff's reasonable

13   attorney fees; and

14        G.      For entry of judgment that Plaintiff have such other relief as justice may require

15   and/or as otherwise deemed just and proper by this Court.

Respectfully submitted,

Date:  August 15, 2011

Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:   310-435-7656
Fax:   310-657-2187

Attorney for Digital Sin, Inc.

1

**JURY DEMAND**

2

Plaintiff hereby demands trial by jury on all issues so triable.

3

4

Respectfully submitted,

5

6

7

Date:  August 15, 2011

8

Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

9

10

11

Attorney for Digital Sin, Inc.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

to

COMPLAINT

Exhibit A

Table of Last Observed Infringements by Listed Does of Digital Sin Inc's Copyright in the Motion Picture "My• Little Panties #2"
Copyright Registration No. PA0001733587, Registered February 10, 2011

| Defendant | IP Address | Timestamp (North American Eastern Time) | Internet Service Provider (ISP) | Protocol / Hash |
|---|---|---|---|---|
| Doe 1 | 107.16.68.37 | 06/22/2011 23:30:44 | Wayport | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 2 | 107.28.73.25 | 06/06/2011 21:16:49 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 3 | 107.29.191.118 | 05/26/2011 02:38:41 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 4 | 107.3.132.101 | 07/16/2011 22:25:22 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 5 | 107.3.163.24 | 07/27/2011 23:57:54 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 6 | 107.3.164.48 | 07/06/2011 14:59:32 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 7 | 107.3.174.108 | 06/07/2011 13:04:10 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 8 | 107.3.174.199 | 07/10/2011 15:01:19 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 9 | 107.32.101.90 | 06/02/2011 12:53:03 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 10 | 107.32.157.253 | 06/02/2011 14:42:31 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 11 | 107.60.3.173 | 08/03/2011 02:49:54 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 12 | 107.61.50.213 | 07/09/2011 05:06:57 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 13 | 108.0.150.237 | 07/17/2011 23:10:18 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 14 | 108.0.176.36 | 05/28/2011 17:31:16 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 15 | 108.0.183.7 | 06/08/2011 20:55:20 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 16 | 108.0.198.85 | 05/12/2011 00:52:53 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 17 | 108.0.24.112 | 05/06/2011 18:38:07 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 18 | 108.0.253.162 | 05/24/2011 18:38:14 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 19 | 108.0.3.15 | 06/27/2011 14:33:52 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 20 | 108.0.34.50 | 06/08/2011 19:18:52 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 21 | 108.0.39.75 | 05/22/2011 03:17:20 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 22 | 108.0.44.53 | 05/02/2011 17:57:15 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 23 | 108.0.51.90 | 05/07/2011 21:13:13 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 24 | 108.0.70.88 | 04/19/2011 00:58:08 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 25 | 108.0.83.155 | 05/08/2011 22:24:49 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 26 | 108.0.83.208 | 05/14/2011 00:50:39 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 27 | 108.10.232.66 | 05/31/2011 20:57:24 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 28 | 108.102.209.169 | 07/08/2011 08:58:32 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 29 | 108.102.69.92 | 05/11/2011 22:38:24 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 30 | 108.11.197.86 | 06/27/2011 08:26:23 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 31 | 108.111.176.184 | 05/27/2011 10:44:39 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 32 | 108.113.235.18 | 06/06/2011 00:59:11 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 33 | 108.118.247.129 | 07/24/2011 03:54:15 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 34 | 108.120.183.11 | 07/30/2011 03:44:55 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 35 | 108.122.196.198 | 06/12/2011 19:14:29 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 36 | 108.125.254.200 | 06/10/2011 14:06:43 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 37 | 108.127.233.37 | 07/15/2011 08:49:02 | Sprint PCS | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 38 | 108.13.119.32 | 08/09/2011 03:47:50 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |
| Doe 39 | 108.13.126.192 | 08/10/2011 10:24:46 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff04 |

Exhibit A, Page 1 of 125

| Doe 40 | 108.13.148.207 | 06/06/2011 20:06:48 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 41 | 108.13.167.160 | 07/20/2011 22:16:06 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 42 | 108.13.239.11 | 05/10/2011 14:30:34 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 43 | 108.13.248.27 | 06/05/2011 10:13:21 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 44 | 108.13.50.89 | 05/07/2011 04:10:49 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 45 | 108.13.66.139 | 06/13/2011 22:24:41 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 46 | 108.13.78.29 | 07/20/2011 18:00:38 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 47 | 108.14.249.58 | 05/19/2011 01:49:00 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 48 | 108.14.66.82 | 05/27/2011 00:58:47 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 49 | 108.14.70.253 | 06/07/2011 17:12:05 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 50 | 108.15.110.36 | 08/09/2011 23:59:36 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 51 | 108.15.119.251 | 08/06/2011 05:28:44 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 52 | 108.15.18.55 | 08/01/2011 16:11:57 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 53 | 108.15.199.242 | 05/02/2011 09:16:25 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 54 | 108.15.89.189 | 07/11/2011 21:24:33 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 55 | 108.16.141.18 | 04/29/2011 19:03:29 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 56 | 108.16.202.164 | 05/23/2011 22:23:15 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 57 | 108.16.222.180 | 04/19/2011 20:14:38 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 58 | 108.16.29.137 | 05/04/2011 00:33:49 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 59 | 108.16.41.115 | 05/02/2011 12:15:34 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 60 | 108.16.42.85 | 04/26/2011 17:59:52 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 61 | 108.17.125.20 | 04/21/2011 16:10:20 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 62 | 108.17.142.39 | 05/21/2011 18:52:40 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 63 | 108.17.145.85 | 05/20/2011 14:10:20 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 64 | 108.17.25.245 | 08/02/2011 21:41:43 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 65 | 108.17.7.32 | 08/02/2011 09:54:37 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 66 | 108.18.105.135 | 05/24/2011 00:59:25 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 67 | 108.18.206.163 | 04/22/2011 09:27:23 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 68 | 108.18.236.28 | 08/07/2011 07:46:50 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 69 | 108.18.242.110 | 07/31/2011 15:43:25 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 70 | 108.18.250.133 | 07/16/2011 10:23:03 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 71 | 108.18.98.129 | 07/08/2011 03:47:03 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 72 | 108.2.148.107 | 07/09/2011 06:04:28 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 73 | 108.2.202.92 | 07/28/2011 23:59:58 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 74 | 108.20.113.28 | 07/02/2011 09:10:07 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 75 | 108.20.120.89 | 05/15/2011 03:14:00 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 76 | 108.20.175.133 | 08/07/2011 18:06:47 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 77 | 108.21.188.13 | 04/25/2011 17:59:46 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 78 | 108.21.68.79 | 08/09/2011 01:34:49 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 79 | 108.23.130.184 | 06/21/2011 14:17:08 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 80 | 108.23.16.27 | 05/29/2011 23:11:24 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 81 | 108.23.168.25 | 07/24/2011 09:06:38 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 82 | 108.23.192.233 | 05/19/2011 03:58:10 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 83 | 108.23.193.108 | 04/25/2011 21:25:31 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 84 | 108.23.204.40 | 04/26/2011 21:56:02 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 85 | 108.23.204.61 | 07/14/2011 21:30:51 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 2 of 125

| Doe 86 | 108.23.218.10 | 06/09/2011 10:22:06 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|
| Doe 87 | 108.23.225.189 | 05/07/2011 07:53:26 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 88 | 108.23.225.208 | 05/25/2011 15:46:20 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 89 | 108.23.33.138 | 06/26/2011 02:12:55 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 90 | 108.23.60.123 | 06/24/2011 03:11:03 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 91 | 108.23.79.199 | 05/10/2011 13:04:30 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 92 | 108.23.85.42 | 06/04/2011 22:11:00 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 93 | 108.23.93.170 | 04/17/2011 02:43:07 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 94 | 108.27.197.54 | 04/18/2011 00:20:36 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 95 | 108.27.223.214 | 08/03/2011 03:05:10 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 96 | 108.27.227.188 | 04/25/2011 13:42:50 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 97 | 108.27.255.240 | 07/30/2011 09:31:04 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 98 | 108.27.65.172 | 04/23/2011 13:24:42 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 99 | 108.27.74.245 | 05/26/2011 14:20:01 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 100 | 108.28.14.13 | 05/04/2011 20:09:26 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 101 | 108.28.16.43 | 07/11/2011 16:26:19 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 102 | 108.28.161.68 | 04/16/2011 14:56:31 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 103 | 108.28.161.78 | 05/12/2011 14:14:58 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 104 | 108.28.225.252 | 04/27/2011 07:25:29 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 105 | 108.28.247.193 | 05/10/2011 21:05:57 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 106 | 108.28.253.254 | 07/10/2011 14:00:00 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 107 | 108.28.6.211 | 08/08/2011 10:24:55 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 108 | 108.28.75.184 | 04/20/2011 19:34:38 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 109 | 108.28.85.130 | 07/21/2011 00:59:08 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 110 | 108.28.89.86 | 07/30/2011 22:24:55 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 111 | 108.28.91.107 | 07/25/2011 22:37:05 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 112 | 108.3.177.148 | 04/17/2011 01:56:23 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 113 | 108.3.185.78 | 07/29/2011 21:07:23 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 114 | 108.3.198.179 | 05/25/2011 21:03:40 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 115 | 108.3.37.117 | 05/01/2011 07:04:38 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 116 | 108.3.48.29 | 05/04/2011 23:38:06 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 117 | 108.33.33.182 | 06/12/2011 04:06:47 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 118 | 108.33.34.104 | 08/08/2011 23:17:29 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 119 | 108.34.131.124 | 05/07/2011 23:31:21 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 120 | 108.34.149.181 | 06/09/2011 22:13:21 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 121 | 108.34.171.34 | 07/03/2011 09:13:09 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 122 | 108.34.33.232 | 06/02/2011 22:53:41 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 123 | 108.35.130.153 | 04/16/2011 03:26:56 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 124 | 108.35.17.208 | 04/24/2011 19:06:00 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 125 | 108.35.2.238 | 06/07/2011 02:26:17 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 126 | 108.35.2.60 | 05/12/2011 02:38:07 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 127 | 108.35.201.156 | 05/04/2011 21:58:36 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 128 | 108.35.217.180 | 08/06/2011 09:14:33 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 129 | 108.35.238.232 | 06/30/2011 14:50:27 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 130 | 108.35.26.152 | 05/25/2011 01:33:03 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 131 | 108.35.41.115 | 07/15/2011 04:26:24 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 3 of 125

| Doe 132 | 108.35.41.187 | 06/14/2011 03:53:19 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
|---|---|---|---|---|
| Doe 133 | 108.36.209.125 | 07/14/2011 17:48:19 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 134 | 108.36.249.158 | 07/14/2011 23:09:53 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 135 | 108.36.90.231 | 06/08/2011 19:57:19 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 136 | 108.38.156.213 | 05/26/2011 13:01:02 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 137 | 108.38.32.7 | 07/06/2011 20:56:00 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 138 | 108.38.80.151 | 07/27/2011 23:53:39 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 139 | 108.38.80.168 | 08/02/2011 03:47:13 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 140 | 108.38.88.104 | 06/05/2011 14:55:18 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 141 | 108.38.88.186 | 06/12/2011 22:24:38 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 142 | 108.38.90.93 | 08/08/2011 20:39:45 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 143 | 108.4.129.21 | 08/03/2011 16:22:31 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 144 | 108.4.137.7 | 05/05/2011 00:59:09 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 145 | 108.4.138.82 | 08/08/2011 08:44:13 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 146 | 108.41.129.153 | 06/22/2011 13:28:26 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 147 | 108.41.153.220 | 05/20/2011 10:02:39 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 148 | 108.41.165.128 | 05/27/2011 20:11:15 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 149 | 108.41.194.211 | 07/06/2011 18:17:21 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 150 | 108.41.2.46 | 07/13/2011 15:04:23 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 151 | 108.41.22.235 | 06/24/2011 10:21:33 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 152 | 108.41.235.79 | 05/08/2011 19:05:29 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 153 | 108.41.237.233 | 07/21/2011 22:25:00 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 154 | 108.43.137.6 | 06/26/2011 14:18:16 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 155 | 108.46.131.165 | 06/02/2011 23:48:06 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 156 | 108.46.136.27 | 07/22/2011 21:04:42 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 157 | 108.46.163.98 | 07/26/2011 21:02:27 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 158 | 108.46.26.46 | 07/29/2011 16:34:21 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 159 | 108.46.78.125 | 06/14/2011 20:42:45 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 160 | 108.48.15.221 | 07/03/2011 21:34:48 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 161 | 108.48.30.223 | 06/26/2011 13:52:22 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 162 | 108.48.58.180 | 06/05/2011 21:12:39 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 163 | 108.48.7.91 | 06/19/2011 18:15:30 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 164 | 108.5.157.171 | 08/10/2011 01:25:25 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 165 | 108.5.245.226 | 07/16/2011 02:32:23 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 166 | 108.5.255.72 | 05/28/2011 00:40:58 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 167 | 108.56.155.249 | 07/10/2011 13:54:54 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 168 | 108.56.161.153 | 06/29/2011 09:01:23 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 169 | 108.56.161.8 | 04/24/2011 15:13:00 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 170 | 108.56.232.61 | 06/28/2011 02:11:43 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 171 | 108.56.245.32 | 07/14/2011 21:59:18 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 172 | 108.56.252.124 | 06/11/2011 20:20:38 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 173 | 108.56.252.232 | 07/01/2011 10:14:37 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 174 | 108.6.169.251 | 06/18/2011 21:21:46 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 175 | 108.6.220.47 | 07/03/2011 16:25:18 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 176 | 108.6.237.152 | 06/03/2011 19:59:43 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 177 | 108.6.36.126 | 07/26/2011 09:05:02 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fffd4 |

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 178 | 108.6.45.204 | 06/16/2011 22:15:31 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 179 | 108.6.6.106 | 07/22/2011 14:34:03 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 180 | 108.66.21.97 | 05/23/2011 16:08:27 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 181 | 108.67.242.22 | 06/11/2011 20:20:38 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 182 | 108.7.229.108 | 06/21/2011 21:08:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 183 | 108.7.67.245 | 07/08/2011 13:30:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 184 | 108.7.68.171 | 07/04/2011 22:22:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 185 | 108.75.45.106 | 05/15/2011 15:43:02 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 186 | 108.81.106.139 | 04/28/2011 06:18:27 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 187 | 108.82.200.175 | 05/16/2011 00:02:58 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 188 | 108.82.201.65 | 06/14/2011 14:51:26 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 189 | 108.82.201.87 | 05/16/2011 00:59:44 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 190 | 108.83.16.117 | 08/03/2011 22:17:12 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 191 | 108.83.60.89 | 04/30/2011 08:25:52 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 192 | 108.9.105.79 | 06/02/2011 22:00:01 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 193 | 108.9.107.116 | 04/24/2011 19:48:23 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 194 | 108.9.115.152 | 05/23/2011 14:11:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 195 | 108.9.160.138 | 05/13/2011 20:51:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 196 | 108.9.209.59 | 05/22/2011 21:20:21 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 197 | 12.162.181.9 | 06/09/2011 22:22:13 | Mikrotec Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 198 | 128.125.52.198 | 07/15/2011 00:54:20 | University of Southern California | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 199 | 128.125.52.96 | 05/24/2011 11:53:05 | University of Southern California | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 200 | 128.255.37.102 | 05/06/2011 14:47:54 | University of Iowa | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 201 | 129.59.32.132 | 06/18/2011 03:17:10 | Vanderbilt University | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 202 | 138.210.216.28 | 06/19/2011 18:31:04 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 203 | 139.55.150.68 | 05/23/2011 12:25:28 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 204 | 141.157.179.80 | 04/18/2011 05:57:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 205 | 146.115.119.190 | 07/13/2011 21:30:47 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 206 | 146.115.122.123 | 05/13/2011 18:52:54 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 207 | 146.115.161.221 | 05/17/2011 03:05:27 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 208 | 146.115.172.20 | 04/19/2011 00:58:10 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 209 | 149.169.213.177 | 05/06/2011 20:34:41 | Westnet | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 210 | 151.118.138.86 | 07/19/2011 02:48:55 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 211 | 151.203.62.58 | 06/27/2011 08:46:09 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 212 | 151.213.225.253 | 06/11/2011 19:54:37 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 213 | 151.213.226.174 | 06/11/2011 15:24:14 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 214 | 151.213.228.90 | 07/02/2011 02:49:26 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 215 | 151.213.230.116 | 06/11/2011 09:51:46 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 216 | 151.213.238.170 | 05/10/2011 00:20:37 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 217 | 152.7.0.77 | 08/09/2011 23:09:29 | North Carolina State University | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 218 | 162.40.143.84 | 04/17/2011 01:57:03 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 219 | 168.103.218.157 | 07/27/2011 21:31:50 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 220 | 168.103.237.227 | 07/31/2011 00:43:44 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 221 | 168.103.71.232 | 07/23/2011 10:32:33 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 222 | 168.158.188.21 | 07/02/2011 09:37:50 | Sprint | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 223 | 172.130.27.52 | 05/10/2011 21:18:24 | America Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 224 | 172.162.87.39 | 08/01/2011 10:00:42 | America Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 225 | 172.190.215.104 | 06/07/2011 14:31:05 | America Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 226 | 172.190.38.44 | 06/07/2011 20:42:01 | America Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 227 | 172.191.18.96 | 06/07/2011 12:31:04 | America Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 228 | 173.105.104.161 | 04/18/2011 18:40:44 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 229 | 173.118.189.68 | 05/26/2011 16:14:53 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 230 | 173.120.46.69 | 04/18/2011 18:18:12 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 231 | 173.131.105.47 | 05/11/2011 19:58:43 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 232 | 173.135.110.191 | 04/19/2011 17:11:20 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 233 | 173.135.250.58 | 05/15/2011 23:50:55 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 234 | 173.137.17.142 | 04/30/2011 07:36:39 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 235 | 173.14.202.89 | 05/19/2011 19:26:59 | Comcast Business Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 236 | 173.140.145.56 | 05/31/2011 02:02:10 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 237 | 173.142.7.98 | 06/10/2011 08:51:02 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 238 | 173.149.216.253 | 05/11/2011 18:38:45 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 239 | 173.152.45.2 | 05/18/2011 19:17:34 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 240 | 173.152.50.244 | 04/24/2011 22:57:14 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 241 | 173.153.254.58 | 06/22/2011 20:21:20 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 242 | 173.153.96.122 | 05/18/2011 12:22:04 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 243 | 173.16.3.200 | 05/11/2011 00:50:50 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 244 | 173.17.198.118 | 05/11/2011 14:01:06 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 245 | 173.17.224.149 | 07/02/2011 08:24:50 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 246 | 173.17.79.187 | 07/24/2011 21:59:46 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 247 | 173.18.146.248 | 06/17/2011 07:22:40 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 248 | 173.18.218.120 | 05/15/2011 22:21:07 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 249 | 173.18.6.98 | 04/22/2011 20:19:12 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 250 | 173.18.7.14 | 05/15/2011 16:03:55 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 251 | 173.185.67.92 | 07/25/2011 15:00:00 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 252 | 173.186.23.238 | 08/07/2011 08:16:33 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 253 | 173.187.141.198 | 06/19/2011 13:12:31 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 254 | 173.187.190.143 | 07/15/2011 09:04:51 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 255 | 173.187.77.4 | 08/06/2011 23:25:05 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 256 | 173.188.42.113 | 05/17/2011 14:25:24 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 257 | 173.19.10.243 | 08/03/2011 19:27:43 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 258 | 173.19.109.59 | 05/19/2011 22:13:53 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 259 | 173.19.161.47 | 05/09/2011 21:23:11 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 260 | 173.19.172.130 | 06/09/2011 04:24:50 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 261 | 173.19.193.132 | 06/22/2011 02:44:50 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 262 | 173.19.202.1 | 06/09/2011 19:42:11 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 263 | 173.19.224.172 | 05/15/2011 18:39:07 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 264 | 173.19.73.51 | 07/18/2011 20:38:44 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 265 | 173.190.195.105 | 05/14/2011 06:51:10 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 266 | 173.192.53.154 | 04/22/2011 21:55:25 | Softlayer Technologies | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 267 | 173.198.98.115 | 06/04/2011 07:42:29 | Road Runner Business | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 268 | 173.2.127.111 | 06/26/2011 15:02:29 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 269 | 173.2.15.68 | 08/06/2011 21:36:31 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe | IP | Date/Time | ISP | Protocol | Hash |
|---|---|---|---|---|---|
| Doe 270 | 173.2.182.97 | 06/01/2011 04:58:36 | Optimum Online | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 271 | 173.2.183.135 | 06/24/2011 21:51:53 | Optimum Online | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 272 | 173.2.190.210 | 04/21/2011 04:41:53 | Optimum Online | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 273 | 173.2.217.115 | 06/16/2011 03:46:32 | Optimum Online | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 274 | 173.2.223.160 | 04/19/2011 17:17:18 | Optimum Online | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 275 | 173.2.228.243 | 05/18/2011 16:24:37 | Optimum Online | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 276 | 173.20.1.143 | 05/08/2011 17:45:21 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 277 | 173.20.124.87 | 05/03/2011 07:02:17 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 278 | 173.20.160.255 | 04/27/2011 00:59:47 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 279 | 173.20.172.45 | 07/19/2011 03:04:30 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 280 | 173.20.248.78 | 05/12/2011 10:06:44 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 281 | 173.20.86.80 | 06/02/2011 22:24:31 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 282 | 173.202.110.65 | 07/26/2011 20:01:46 | CenturyTel Internet Holdings | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 283 | 173.202.203.70 | 08/07/2011 16:00:27 | CenturyTel Internet Holdings | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 284 | 173.202.82.86 | 08/08/2011 15:59:38 | CenturyTel Internet Holdings | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 285 | 173.21.128.213 | 05/13/2011 14:22:58 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 286 | 173.21.16.86 | 07/17/2011 20:39:10 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 287 | 173.21.18.181 | 08/06/2011 19:06:35 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 288 | 173.21.4.237 | 04/26/2011 00:59:04 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 289 | 173.21.63.202 | 07/11/2011 02:23:11 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 290 | 173.213.170.44 | 08/04/2011 08:19:21 | Windstream Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 291 | 173.216.0.2 | 06/10/2011 02:49:47 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 292 | 173.216.114.140 | 06/13/2011 08:34:45 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 293 | 173.216.146.209 | 05/20/2011 18:09:46 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 294 | 173.216.182.127 | 07/06/2011 15:06:14 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 295 | 173.216.27.119 | 04/18/2011 04:20:04 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 296 | 173.216.44.194 | 05/00/2011 18:45:30 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 297 | 173.216.90.109 | 05/24/2011 03:42:47 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 298 | 173.217.101.30 | 07/21/2011 22:24:59 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 299 | 173.217.176.247 | 06/26/2011 15:24:42 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 300 | 173.217.188.35 | 05/14/2011 19:04:10 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 301 | 173.217.27.184 | 05/17/2011 23:46:51 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 302 | 173.218.240.196 | 07/22/2011 10:26:58 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 303 | 173.218.30.118 | 06/04/2011 01:47:29 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 304 | 173.218.73.56 | 05/24/2011 11:40:09 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 305 | 173.218.77.126 | 04/25/2011 09:12:15 | Suddenlink Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 306 | 173.218.84.136 | 07/16/2011 10:25:43 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 307 | 173.22.114.170 | 06/01/2011 04:12:14 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 308 | 173.23.152.211 | 06/14/2011 22:10:25 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 309 | 173.23.153.50 | 06/02/2011 07:01:44 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 310 | 173.23.111.51 | 06/14/2011 03:53:18 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 311 | 173.22.188.242 | 06/17/2011 23:38:28 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 312 | 173.22.232.219 | 08/05/2011 22:24:52 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 313 | 173.23.114.170 | 06/01/2011 04:12:14 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 314 | 173.23.177.225 | 05/28/2011 20:40:37 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 315 | 173.23.2.236 | 06/04/2011 19:56:24 | Mediacom Communications Corp | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 7 of 125

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 316 | 173.23.24.35 | 05/21/2011 21:03:45 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 317 | 173.23.64.167 | 05/05/2011 08:18:23 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 318 | 173.23.76.213 | 08/09/2011 02:16:37 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 319 | 173.23.89.31 | 04/24/2011 18:39:39 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 320 | 173.23.94.14 | 07/20/2011 09:00:42 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 321 | 173.24.141.32 | 05/09/2011 18:40:37 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 322 | 173.24.187.123 | 05/17/2011 22:07:47 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 323 | 173.24.195.138 | 04/21/2011 22:18:15 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 324 | 173.24.198.222 | 08/06/2011 04:54:06 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 325 | 173.24.22.146 | 06/14/2011 22:24:39 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 326 | 173.24.225.180 | 05/15/2011 21:59:19 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 327 | 173.247.17.92 | 05/02/2011 11:31:24 | EPB Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 328 | 173.247.18.129 | 05/11/2011 02:09:22 | EPB Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 329 | 173.247.2.177 | 07/28/2011 21:32:09 | EPB Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 330 | 173.247.3.182 | 04/27/2011 03:07:01 | EPB Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 331 | 173.247.3.34 | 04/22/2011 06:57:44 | EPB Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 332 | 173.25.139.94 | 04/17/2011 21:11:47 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 333 | 173.25.45.246 | 05/09/2011 13:05:13 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 334 | 173.254.206.64 | 05/21/2011 07:02:25 | OC3 Networks & Web Solutions, LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 335 | 173.26.140.71 | 06/13/2011 16:12:53 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 336 | 173.26.206.12 | 04/20/2011 03:47:16 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 337 | 173.26.62.2 | 08/04/2011 09:14:30 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 338 | 173.26.9.244 | 06/05/2011 02:40:12 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 339 | 173.27.103.128 | 07/14/2011 09:05:31 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 340 | 173.27.163.23 | 07/01/2011 20:34:52 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 341 | 173.3.128.216 | 06/05/2011 00:51:07 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 342 | 173.3.179.115 | 08/01/2011 08:50:05 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 343 | 173.3.187.5 | 07/28/2011 23:59:59 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 344 | 173.3.189.184 | 05/07/2011 13:29:36 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 345 | 173.3.191.56 | 05/28/2011 16:24:59 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 346 | 173.3.204.40 | 05/20/2011 09:56:17 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 347 | 173.3.25.114 | 05/28/2011 03:48:07 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 348 | 173.3.254.223 | 05/03/2011 22:00:43 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 349 | 173.3.28.123 | 05/25/2011 18:55:50 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 350 | 173.3.48.105 | 07/23/2011 20:35:48 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 351 | 173.3.5.84 | 08/04/2011 15:40:50 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 352 | 173.3.62.209 | 05/10/2011 07:43:28 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 353 | 173.3.90.172 | 06/29/2011 09:04:01 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 354 | 173.3.92.97 | 04/15/2011 10:44:46 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 355 | 173.30.203.108 | 07/09/2011 06:50:26 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 356 | 173.30.56.41 | 05/02/2011 21:38:58 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 357 | 173.30.60.221 | 05/21/2011 23:56:02 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 358 | 173.31.129.61 | 08/04/2011 20:13:43 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 359 | 173.31.160.59 | 05/05/2011 19:44:10 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 360 | 173.48.103.107 | 04/17/2011 20:21:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 361 | 173.48.142.40 | 07/10/2011 22:25:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 8 of 125

| Doe | IP Address | Timestamp | ISP | Protocol | Hash |
|---|---|---|---|---|---|
| Doe 362 | 173.48.150.39 | 05/06/2011 11:37:04 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 363 | 173.48.204.31 | 05/31/2011 14:20:10 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 364 | 173.48.217.217 | 05/13/2011 08:41:11 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 365 | 173.48.219.7 | 05/17/2011 06:00:44 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 366 | 173.48.254.107 | 05/26/2011 00:01:23 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 367 | 173.48.75.37 | 08/07/2011 08:38:36 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 368 | 173.49.0.61 | 07/06/2011 23:14:31 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 369 | 173.49.10.68 | 07/14/2011 16:01:22 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 370 | 173.49.11.37 | 07/02/2011 15:06:54 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 371 | 173.49.137.165 | 04/30/2011 12:49:46 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 372 | 173.49.138.87 | 05/01/2011 16:48:05 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 373 | 173.49.138.9 | 06/29/2011 20:01:49 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 374 | 173.49.163.250 | 05/09/2011 10:29:40 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 375 | 173.49.167.203 | 05/09/2011 10:50:36 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 376 | 173.49.19.35 | 04/21/2011 18:04:56 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 377 | 173.49.44.193 | 06/25/2011 18:39:16 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 378 | 173.49.48.27 | 05/22/2011 20:47:07 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 379 | 173.49.54.142 | 05/24/2011 08:58:22 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 380 | 173.49.74.251 | 06/05/2011 20:41:43 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 381 | 173.49.97.73 | 05/26/2011 23:38:54 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 382 | 173.50.90.28 | 05/17/2011 17:06:43 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 383 | 173.50.96.116 | 04/19/2011 20:14:38 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 384 | 173.50.97.209 | 05/05/2011 23:01:01 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 385 | 173.51.122.115 | 07/16/2011 13:10:04 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 386 | 173.51.138.219 | 05/18/2011 02:25:04 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 387 | 173.51.141.211 | 06/17/2011 22:52:58 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 388 | 173.51.192.70 | 08/05/2011 03:05:35 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 389 | 173.51.200.78 | 06/17/2011 10:24:40 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 390 | 173.51.231.86 | 06/11/2011 20:59:32 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 391 | 173.51.252.108 | 04/23/2011 09:25:57 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 392 | 173.51.56.5 | 05/25/2011 11:39:44 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 393 | 173.51.61.107 | 06/10/2011 16:06:33 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 394 | 173.51.65.223 | 06/30/2011 14:24:52 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 395 | 173.51.83.72 | 04/17/2011 02:55:58 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 396 | 173.51.96.240 | 06/11/2011 09:57:16 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 397 | 173.52.114.189 | 05/04/2011 20:05:00 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 398 | 173.52.117.93 | 04/30/2011 19:05:06 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 399 | 173.52.222.75 | 06/14/2011 22:24:40 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 400 | 173.52.241.131 | 05/06/2011 15:09:19 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 401 | 173.52.64.106 | 05/10/2011 14:27:07 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 402 | 173.52.88.153 | 05/03/2011 12:44:24 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 403 | 173.53.105.22 | 05/31/2011 20:25:18 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 404 | 173.53.127.114 | 05/25/2011 10:52:06 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 405 | 173.53.84.54 | 07/13/2011 19:44:14 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 406 | 173.54.100.243 | 05/27/2011 15:39:54 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 407 | 173.54.102.28 | 05/23/2011 09:41:51 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 9 of 125

| Doe # | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 408 | 173.54.114.91 | 04/21/2011 23:05:47 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 409 | 173.54.2.11 | 07/11/2011 08:19:24 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 410 | 173.54.215.27 | 05/14/2011 21:25:06 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 411 | 173.54.217.100 | 04/27/2011 03:07:27 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 412 | 173.55.148.18 | 07/28/2011 19:08:56 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 413 | 173.55.152.18 | 06/29/2011 21:56:23 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 414 | 173.55.155.152 | 05/14/2011 19:02:52 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 415 | 173.55.161.200 | 05/25/2011 01:50:13 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 416 | 173.55.176.246 | 06/07/2011 22:24:59 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 417 | 173.55.30.217 | 05/11/2011 02:09:50 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 418 | 173.55.42.252 | 04/18/2011 08:06:40 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 419 | 173.55.71.52 | 04/19/2011 02:14:38 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 420 | 173.55.86.71 | 06/18/2011 22:16:14 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 421 | 173.56.10.19 | 04/23/2011 04:14:56 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 422 | 173.56.51.153 | 08/02/2011 21:01:45 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 423 | 173.56.72.136 | 07/26/2011 21:44:59 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 424 | 173.56.76.115 | 06/01/2011 14:45:26 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 425 | 173.57.130.242 | 05/01/2011 01:48:04 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 426 | 173.57.131.75 | 05/22/2011 21:36:46 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 427 | 173.57.140.237 | 07/14/2011 03:08:25 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 428 | 173.57.143.151 | 06/16/2011 02:30:43 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 429 | 173.57.145.240 | 07/04/2011 04:23:09 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 430 | 173.57.151.187 | 08/04/2011 03:48:57 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 431 | 173.57.154.10 | 07/08/2011 09:07:29 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 432 | 173.57.156.155 | 07/20/2011 18:25:42 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 433 | 173.57.156.249 | 04/25/2011 23:53:49 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 434 | 173.57.159.211 | 05/30/2011 14:12:42 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 435 | 173.57.164.90 | 08/03/2011 16:24:52 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 436 | 173.57.18.178 | 06/03/2011 15:53:18 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 437 | 173.57.181.129 | 06/11/2011 16:17:25 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 438 | 173.57.182.156 | 06/06/2011 20:34:38 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 439 | 173.57.190.12 | 05/24/2011 21:24:45 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 440 | 173.57.191.116 | 05/27/2011 00:56:59 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 441 | 173.57.21.4 | 04/21/2011 13:10:38 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 442 | 173.57.49.82 | 05/20/2011 02:28:00 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 443 | 173.57.66.189 | 04/28/2011 11:37:02 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 444 | 173.57.80.200 | 07/04/2011 22:25:22 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 445 | 173.58.100.248 | 05/03/2011 21:51:27 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 446 | 173.58.105.135 | 06/05/2011 05:02:37 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 447 | 173.58.126.147 | 05/21/2011 06:29:33 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 448 | 173.58.141.98 | 08/09/2011 20:07:57 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 449 | 173.58.147.35 | 04/19/2011 23:01:56 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 450 | 173.58.164.167 | 07/03/2011 03:36:24 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 451 | 173.58.169.177 | 08/07/2011 12:53:50 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 452 | 173.58.19.212 | 07/17/2011 20:58:58 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 453 | 173.58.209.27 | 06/07/2011 02:26:40 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 10 of 125

| Doe 454 | 173.58.238.17 | 06/28/2011 20:49:35 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
|---|---|---|---|---|
| Doe 455 | 173.58.240.148 | 05/30/2011 00:58:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 456 | 173.58.251.192 | 06/05/2011 01:01:21 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 457 | 173.58.253.76 | 05/19/2011 00:52:07 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 458 | 173.58.34.59 | 07/09/2011 21:56:57 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 459 | 173.58.47.187 | 05/04/2011 04:07:41 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 460 | 173.58.53.126 | 05/03/2011 20:42:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 461 | 173.58.57.150 | 04/17/2011 21:48:12 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 462 | 173.58.88.251 | 04/24/2011 14:23:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 463 | 173.58.95.234 | 08/09/2011 23:58:40 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 464 | 173.58.96.217 | 05/11/2011 12:58:26 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 465 | 173.59.234.184 | 05/21/2011 19:04:06 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 466 | 173.59.236.107 | 06/13/2011 21:07:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 467 | 173.59.238.38 | 06/27/2011 13:21:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 468 | 173.59.7.169 | 05/30/2011 16:03:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 469 | 173.60.107.56 | 07/13/2011 22:59:48 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 470 | 173.60.123.159 | 05/10/2011 11:52:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 471 | 173.60.16.168 | 06/01/2011 19:04:11 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 472 | 173.60.166.6 | 05/29/2011 00:54:56 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 473 | 173.60.171.65 | 04/24/2011 17:43:28 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 474 | 173.60.203.170 | 08/05/2011 19:09:55 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 475 | 173.60.222.246 | 05/27/2011 15:42:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 476 | 173.60.255.139 | 05/08/2011 15:07:12 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 477 | 173.60.29.233 | 05/29/2011 04:47:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 478 | 173.60.3.252 | 06/10/2011 02:17:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 479 | 173.60.57.26 | 05/20/2011 22:36:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 480 | 173.60.69.120 | 05/17/2011 20:29:56 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 481 | 173.61.117.89 | 04/26/2011 11:52:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 482 | 173.61.4.178 | 06/02/2011 02:37:25 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 483 | 173.61.83.190 | 04/18/2011 05:57:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 484 | 173.61.83.50 | 04/25/2011 23:48:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 485 | 173.61.91.198 | 04/26/2011 14:32:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 486 | 173.61.99.138 | 05/02/2011 01:44:00 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 487 | 173.62.164.206 | 05/25/2011 16:56:54 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 488 | 173.62.190.106 | 07/28/2011 21:32:09 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 489 | 173.62.244.119 | 08/06/2011 15:33:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 490 | 173.62.56.203 | 06/14/2011 07:56:54 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 491 | 173.63.191.56 | 05/07/2011 11:24:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 492 | 173.63.196.209 | 06/09/2011 04:04:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 493 | 173.63.215.162 | 04/29/2011 18:25:32 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 494 | 173.63.231.116 | 06/02/2011 15:29:15 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 495 | 173.63.29.58 | 07/01/2011 16:12:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 496 | 173.63.76.27 | 07/02/2011 21:24:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 497 | 173.63.8.12 | 07/12/2011 21:49:20 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 498 | 173.63.87.250 | 06/01/2011 10:24:40 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 499 | 173.64.10.234 | 07/07/2011 21:59:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |

Exhibit A, Page 11 of 125

| Doe 500 | 173.64.126.61 | 04/25/2011 18:23:28 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 501 | 173.64.197.186 | 05/14/2011 12:00:27 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 502 | 173.64.215.13 | 05/08/2011 10:17:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 503 | 173.64.5.66 | 07/01/2011 20:08:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 504 | 173.64.65.126 | 05/25/2011 19:05:24 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 505 | 173.64.7.172 | 04/22/2011 00:04:38 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 506 | 173.64.74.60 | 07/07/2011 15:38:54 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 507 | 173.64.76.76 | 05/24/2011 19:35:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 508 | 173.64.84.180 | 05/22/2011 21:43:26 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 509 | 173.64.90.81 | 04/19/2011 20:05:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 510 | 173.65.114.109 | 05/30/2011 01:06:00 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 511 | 173.65.137.99 | 04/25/2011 12:02:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 512 | 173.65.155.128 | 05/22/2011 23:59:38 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 513 | 173.65.156.89 | 07/30/2011 22:24:54 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 514 | 173.65.162.119 | 08/06/2011 21:19:53 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 515 | 173.65.187.249 | 04/23/2011 16:43:35 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 516 | 173.65.198.58 | 06/15/2011 03:01:00 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 517 | 173.65.220.39 | 05/09/2011 20:51:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 518 | 173.65.30.7 | 05/11/2011 12:31:12 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 519 | 173.65.80.24 | 05/11/2011 08:00:00 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 520 | 173.66.10.75 | 05/29/2011 20:43:27 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 521 | 173.66.108.95 | 07/07/2011 21:52:07 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 522 | 173.66.136.19 | 07/23/2011 21:56:35 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 523 | 173.66.160.128 | 04/22/2011 19:54:47 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 524 | 173.66.164.102 | 07/31/2011 21:08:20 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 525 | 173.66.190.215 | 07/09/2011 09:16:31 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 526 | 173.66.204.72 | 06/17/2011 14:47:32 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 527 | 173.66.211.232 | 05/12/2011 17:25:14 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 528 | 173.66.233.182 | 08/09/2011 09:30:54 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 529 | 173.66.233.78 | 04/24/2011 15:10:01 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 530 | 173.66.235.109 | 05/31/2011 00:58:19 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 531 | 173.66.241.56 | 07/24/2011 21:42:11 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 532 | 173.67.178.172 | 07/26/2011 21:44:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 533 | 173.67.243.153 | 06/24/2011 22:05:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 534 | 173.67.3.87 | 06/18/2011 13:03:36 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 535 | 173.67.32.44 | 05/09/2011 11:01:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 536 | 173.67.8.10 | 04/22/2011 11:52:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 537 | 173.68.54.241 | 05/21/2011 03:20:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 538 | 173.68.62.111 | 06/28/2011 14:35:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 539 | 173.68.67.162 | 05/22/2011 11:48:19 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 540 | 173.69.181.141 | 06/17/2011 23:38:28 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 541 | 173.69.194.154 | 06/14/2011 14:23:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 542 | 173.69.25.160 | 04/21/2011 15:20:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 543 | 173.69.37.168 | 04/24/2011 21:04:19 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 544 | 173.69.52.213 | 08/01/2011 03:04:14 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 545 | 173.69.6.115 | 05/20/2011 21:06:01 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 12 of 125

| Doe 546 | 173.70.103.20 | 06/05/2011 00:57:33 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 547 | 173.70.108.78 | 05/21/2011 05:55:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 548 | 173.70.116.215 | 04/27/2011 03:08:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 549 | 173.70.169.242 | 06/19/2011 03:38:08 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 550 | 173.70.199.187 | 05/13/2011 13:21:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 551 | 173.70.45.174 | 04/28/2011 13:04:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 552 | 173.71.114.169 | 06/23/2011 04:05:04 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 553 | 173.71.146.28 | 06/06/2011 21:37:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 554 | 173.71.172.90 | 08/10/2011 01:06:24 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 555 | 173.71.186.186 | 05/12/2011 15:42:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 556 | 173.71.220.181 | 04/19/2011 03:02:22 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 557 | 173.71.47.207 | 06/24/2011 22:11:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 558 | 173.71.61.39 | 07/25/2011 22:09:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 559 | 173.71.97.115 | 06/11/2011 09:57:16 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 560 | 173.72.108.52 | 07/13/2011 13:20:25 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 561 | 173.72.112.82 | 04/24/2011 20:26:53 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 562 | 173.72.145.24 | 06/01/2011 12:54:36 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 563 | 173.72.197.108 | 04/25/2011 17:15:40 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 564 | 173.72.22.153 | 06/22/2011 03:22:11 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 565 | 173.72.43.64 | 04/25/2011 19:04:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 566 | 173.72.50.39 | 08/08/2011 01:37:11 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 567 | 173.73.155.109 | 05/01/2011 18:57:00 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 568 | 173.73.169.123 | 06/15/2011 20:41:21 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 569 | 173.73.185.245 | 05/04/2011 22:25:01 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 570 | 173.73.61.208 | 05/31/2011 00:45:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 571 | 173.73.65.252 | 07/14/2011 23:34:51 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 572 | 173.73.74.131 | 04/30/2011 21:30:54 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 573 | 173.74.109.123 | 07/09/2011 14:30:14 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 574 | 173.74.113.16 | 06/29/2011 20:08:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 575 | 173.74.113.21 | 05/27/2011 09:30:26 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 576 | 173.74.125.112 | 05/04/2011 13:00:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 577 | 173.74.13.119 | 07/23/2011 20:57:26 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 578 | 173.74.132.200 | 04/16/2011 20:48:15 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 579 | 173.74.16.228 | 05/24/2011 19:58:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 580 | 173.74.166.83 | 05/25/2011 23:14:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 581 | 173.74.192.85 | 05/30/2011 16:02:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 582 | 173.74.196.252 | 06/08/2011 16:09:26 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 583 | 173.74.22.69 | 06/08/2011 08:41:06 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 584 | 173.74.251.26 | 06/03/2011 00:59:38 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 585 | 173.74.252.109 | 05/10/2011 00:57:01 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 586 | 173.74.49.168 | 05/03/2011 00:50:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 587 | 173.74.51.17 | 08/01/2011 02:22:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 588 | 173.74.59.175 | 05/20/2011 02:28:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 589 | 173.74.62.11 | 04/25/2011 00:54:43 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 590 | 173.74.64.90 | 07/15/2011 01:21:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 591 | 173.75.12.28 | 08/01/2011 16:18:47 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 13 of 125

| Doe 592 | 173.75.147.25 | 08/09/2011 23:35:00 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
|---|---|---|---|---|
| Doe 593 | 173.75.34.144 | 05/09/2011 14:18:49 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 594 | 173.75.52.226 | 06/09/2011 21:02:59 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 595 | 173.76.126.229 | 04/19/2011 20:09:52 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 596 | 173.76.210.56 | 07/30/2011 10:18:01 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 597 | 173.76.242.57 | 08/06/2011 21:14:29 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 598 | 173.76.8.45 | 05/30/2011 22:28:29 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 599 | 173.77.141.137 | 05/14/2011 22:24:35 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 600 | 173.77.170.117 | 04/25/2011 05:10:53 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 601 | 173.77.207.133 | 05/12/2011 07:23:55 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 602 | 173.77.207.29 | 06/26/2011 09:07:03 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 603 | 173.77.208.72 | 07/21/2011 01:00:02 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 604 | 173.77.227.99 | 08/08/2011 01:27:32 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 605 | 173.77.236.140 | 05/18/2011 01:56:43 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 606 | 173.77.237.13 | 07/06/2011 23:24:52 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 607 | 173.77.250.49 | 05/24/2011 19:57:34 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 608 | 173.77.73.244 | 07/04/2011 22:13:10 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 609 | 173.78.121.188 | 06/15/2011 01:31:43 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 610 | 173.78.121.92 | 08/09/2011 23:59:36 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 611 | 173.78.123.189 | 08/08/2011 15:05:30 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 612 | 173.78.133.155 | 04/24/2011 19:32:12 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 613 | 173.78.166.82 | 07/27/2011 23:39:11 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 614 | 173.78.174.90 | 06/14/2011 09:37:33 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 615 | 173.78.229.123 | 07/17/2011 15:04:25 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 616 | 173.78.31.161 | 06/06/2011 06:20:13 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 617 | 173.78.40.137 | 05/04/2011 01:21:18 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 618 | 173.78.97.228 | 06/08/2011 08:43:25 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 619 | 173.79.1.89 | 05/27/2011 15:45:04 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 620 | 173.79.117.216 | 06/05/2011 00:46:59 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 621 | 173.79.131.211 | 05/12/2011 18:28:31 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 622 | 173.79.131.246 | 07/04/2011 22:04:55 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 623 | 173.79.163.56 | 05/16/2011 12:03:37 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 624 | 173.79.193.5 | 05/31/2011 20:57:24 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 625 | 173.79.200.164 | 06/11/2011 07:33:38 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 626 | 173.79.208.151 | 07/12/2011 02:15:36 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 627 | 173.79.21.198 | 05/15/2011 00:34:54 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 628 | 173.79.224.15 | 05/07/2011 12:42:16 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 629 | 173.79.29.10 | 05/25/2011 01:05:11 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 630 | 173.79.3.191 | 06/25/2011 03:45:10 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 631 | 173.79.5.189 | 05/05/2011 00:57:06 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 632 | 173.79.62.28 | 06/22/2011 21:55:12 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 633 | 173.79.67.51 | 06/25/2011 22:11:41 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 634 | 173.79.69.56 | 05/29/2011 14:19:36 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 635 | 173.79.80.175 | 05/13/2011 14:56:05 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 636 | 173.79.93.53 | 06/18/2011 02:15:05 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 637 | 173.80.1.110 | 06/01/2011 10:21:28 | Suddenlink Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 14 of 125

| Doe 638 | 173.80.143.170 | 08/09/2011 20:19:28 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 639 | 173.80.169.244 | 06/03/2011 04:52:32 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 640 | 173.80.18.98 | 07/13/2011 23:07:27 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 641 | 173.80.192.16 | 05/27/2011 22:50:57 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 642 | 173.80.21.60 | 04/26/2011 18:58:56 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 643 | 173.80.227.74 | 07/01/2011 14:22:47 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 644 | 173.81.12.116 | 05/18/2011 19:40:17 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 645 | 173.81.137.246 | 07/24/2011 21:59:46 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 646 | 173.81.153.180 | 05/04/2011 21:50:27 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 647 | 173.81.225.217 | 07/27/2011 03:50:11 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 648 | 173.81.242.204 | 05/16/2011 21:05:43 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 649 | 173.81.74.241 | 07/04/2011 15:06:39 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 650 | 173.81.96.194 | 06/03/2011 21:26:22 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 651 | 173.84.215.74 | 05/15/2011 07:30:04 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 652 | 173.85.116.33 | 07/08/2011 03:06:10 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 653 | 173.85.120.169 | 07/26/2011 01:51:58 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 654 | 173.85.123.25 | 06/20/2011 23:45:23 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 655 | 173.85.161.59 | 07/06/2011 23:24:52 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 656 | 173.85.203.173 | 04/21/2011 22:32:00 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 657 | 173.85.71.139 | 04/19/2011 17:01:51 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 658 | 173.86.114.133 | 05/04/2011 00:59:44 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 659 | 173.86.186.122 | 07/25/2011 03:47:04 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 660 | 173.86.69.31 | 04/22/2011 19:00:47 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 661 | 173.86.93.222 | 04/23/2011 21:58:26 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 662 | 173.87.123.47 | 07/29/2011 04:03:36 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 663 | 173.87.179.126 | 08/04/2011 03:43:57 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 664 | 173.87.179.28 | 05/30/2011 02:12:42 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 665 | 173.87.248.232 | 07/21/2011 14:21:55 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 666 | 173.87.4.182 | 08/07/2011 16:24:54 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 667 | 174.124.152.204 | 06/11/2011 07:08:33 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 668 | 174.124.200.56 | 07/12/2011 02:52:57 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 669 | 174.124.203.22 | 07/17/2011 23:06:19 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 670 | 174.126.147.191 | 07/24/2011 03:54:16 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 671 | 174.126.190.226 | 07/04/2011 22:25:21 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 672 | 174.126.190.41 | 05/26/2011 20:03:22 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 673 | 174.126.240.230 | 05/20/2011 07:02:06 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 674 | 174.126.48.74 | 07/04/2011 22:25:22 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 675 | 174.126.77.107 | 06/27/2011 03:30:37 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 676 | 174.126.92.237 | 06/17/2011 07:21:44 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 677 | 174.131.115.143 | 05/05/2011 07:35:54 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 678 | 174.131.138.222 | 06/01/2011 22:13:04 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 679 | 174.140.108.6 | 04/26/2011 07:57:56 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 680 | 174.140.127.206 | 07/09/2011 21:56:57 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 681 | 174.140.77.242 | 07/04/2011 22:25:22 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 682 | 174.140.77.59 | 07/06/2011 08:49:17 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 683 | 174.145.31.25 | 05/18/2011 17:33:46 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 15 of 125

| Doe 684 | 174.150.145.35 | 07/11/2011 19:26:45 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 685 | 174.153.149.173 | 06/09/2011 10:24:50 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 686 | 174.156.245.244 | 05/29/2011 12:36:18 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 687 | 174.158.136.191 | 06/01/2011 20:16:45 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 688 | 174.159.124.22 | 04/24/2011 22:59:10 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 689 | 174.159.132.153 | 05/30/2011 19:00:46 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 690 | 174.16.118.47 | 06/02/2011 22:24:31 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 691 | 174.16.120.68 | 08/06/2011 19:13:14 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 692 | 174.16.128.133 | 07/21/2011 09:41:56 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 693 | 174.16.192.220 | 04/30/2011 07:01:28 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 694 | 174.16.197.10 | 04/24/2011 18:40:42 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 695 | 174.16.198.95 | 05/07/2011 22:56:12 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 696 | 174.17.39.42 | 07/19/2011 03:04:00 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 697 | 174.17.6.94 | 05/02/2011 11:19:14 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 698 | 174.17.98.127 | 05/31/2011 15:48:59 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 699 | 174.18.219.252 | 05/24/2011 14:56:04 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 700 | 174.18.88.100 | 04/26/2011 01:03:13 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 701 | 174.18.89.77 | 04/26/2011 16:15:28 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 702 | 174.19.88.104 | 06/05/2011 23:51:54 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 703 | 174.20.100.107 | 04/20/2011 07:35:22 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 704 | 174.20.13.87 | 06/15/2011 21:00:58 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 705 | 174.20.36.15 | 06/04/2011 10:59:45 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 706 | 174.20.73.4 | 05/21/2011 12:32:40 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 707 | 174.21.135.30 | 07/27/2011 23:07:47 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 708 | 174.21.61.33 | 05/08/2011 08:18:08 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 709 | 174.21.72.116 | 05/23/2011 00:12:35 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 710 | 174.22.166.149 | 05/08/2011 05:43:03 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 711 | 174.23.134.187 | 07/07/2011 03:35:57 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 712 | 174.23.142.48 | 06/12/2011 09:26:36 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 713 | 174.24.18.165 | 05/31/2011 19:43:18 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 714 | 174.24.253.32 | 06/04/2011 22:00:33 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 715 | 174.25.144.128 | 04/25/2011 13:32:52 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 716 | 174.25.150.250 | 06/07/2011 02:29:34 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 717 | 174.25.39.245 | 05/15/2011 22:24:45 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 718 | 174.26.254.154 | 05/17/2011 00:25:38 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 719 | 174.27.11.6 | 04/17/2011 13:25:07 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 720 | 174.27.209.104 | 07/21/2011 07:24:01 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 721 | 174.28.110.35 | 07/05/2011 07:28:19 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 722 | 174.29.66.53 | 07/14/2011 09:01:06 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 723 | 174.29.71.11 | 07/12/2011 09:47:40 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 724 | 174.30.142.227 | 04/18/2011 20:30:12 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 725 | 174.31.152.155 | 08/04/2011 03:48:57 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 726 | 174.31.191.44 | 05/09/2011 02:49:10 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 727 | 174.31.191.91 | 04/23/2011 09:54:41 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 728 | 174.31.227.116 | 05/27/2011 23:35:48 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 729 | 174.31.5.23 | 06/13/2011 01:51:03 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

| Doe 730 | 174.44.128.27 | 04/25/2011 18:42:42 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 731 | 174.44.204.216 | 05/24/2011 07:50:26 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 732 | 174.44.21.19 | 07/05/2011 20:34:41 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 733 | 174.45.105.204 | 05/26/2011 07:27:11 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 734 | 174.45.109.85 | 04/17/2011 01:51:38 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 735 | 174.45.115.121 | 04/28/2011 01:57:57 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 736 | 174.45.117.158 | 07/19/2011 04:25:51 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 737 | 174.45.151.36 | 05/30/2011 11:59:12 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 738 | 174.45.202.31 | 07/07/2011 03:35:57 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 739 | 174.45.224.25 | 06/11/2011 20:07:22 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 740 | 174.45.232.169 | 06/14/2011 18:39:20 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 741 | 174.45.238.120 | 05/19/2011 07:26:36 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 742 | 174.45.24.209 | 07/30/2011 02:54:51 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 743 | 174.45.78.178 | 05/03/2011 04:48:29 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 744 | 174.45.81.235 | 05/16/2011 18:45:29 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 745 | 174.50.130.168 | 06/03/2011 12:12:57 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 746 | 174.50.132.245 | 06/03/2011 04:56:13 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 747 | 174.62.108.177 | 05/15/2011 15:36:35 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 748 | 174.62.126.68 | 07/04/2011 22:25:22 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 749 | 174.62.66.159 | 06/04/2011 18:45:08 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 750 | 174.62.76.120 | 05/07/2011 18:54:38 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 751 | 174.62.93.140 | 05/05/2011 01:49:10 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 752 | 174.62.93.53 | 07/22/2011 02:35:39 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 753 | 174.64.142.67 | 07/07/2011 10:25:21 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 754 | 174.65.11.198 | 05/26/2011 00:54:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 755 | 174.65.11.23 | 05/09/2011 21:53:42 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 756 | 174.65.118.230 | 08/02/2011 16:09:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 757 | 174.65.13.236 | 07/05/2011 22:03:43 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 758 | 174.65.132.215 | 06/11/2011 03:01:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 759 | 174.65.14.52 | 04/18/2011 21:55:14 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 760 | 174.65.14.66 | 04/25/2011 01:41:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 761 | 174.65.14.82 | 05/23/2011 21:10:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 762 | 174.65.149.114 | 05/21/2011 01:04:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 763 | 174.65.15.70 | 05/03/2011 22:15:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 764 | 174.65.160.111 | 05/20/2011 10:19:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 765 | 174.65.174.139 | 08/02/2011 03:11:06 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 766 | 174.65.18.102 | 04/21/2011 03:31:07 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 767 | 174.65.18.112 | 06/08/2011 00:46:07 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 768 | 174.65.18.198 | 06/02/2011 20:38:25 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 769 | 174.65.19.79 | 05/16/2011 18:05:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 770 | 174.65.38.179 | 04/17/2011 13:23:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 771 | 174.65.40.165 | 07/12/2011 15:05:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 772 | 174.65.42.193 | 08/05/2011 19:51:31 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 773 | 174.65.62.182 | 07/12/2011 16:24:48 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 774 | 174.65.65.192 | 07/23/2011 15:17:29 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 775 | 174.65.80.174 | 07/18/2011 22:25:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |

Exhibit A, Page 17 of 125

| Doe 776 | 174.65.90.28 | 06/02/2011 18:12:44 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
|---------|--------------|---------------------|--------------------|------------|----------------------------------------|
| Doe 777 | 174.66.140.240 | 06/11/2011 08:14:46 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 778 | 174.66.142.234 | 07/12/2011 21:07:15 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 779 | 174.66.150.46 | 08/03/2011 19:19:12 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 780 | 174.66.184.38 | 07/03/2011 19:30:07 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 781 | 174.67.229.54 | 05/29/2011 13:30:42 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 782 | 174.68.95.199 | 05/10/2011 20:43:09 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 783 | 174.68.99.211 | 07/06/2011 23:24:52 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 784 | 174.69.114.9 | 05/01/2011 19:22:47 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 785 | 174.69.208.101 | 08/09/2011 09:37:34 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 786 | 174.69.96.57 | 06/07/2011 01:56:58 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 787 | 174.70.150.154 | 04/21/2011 06:37:47 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 788 | 174.70.172.235 | 06/12/2011 09:18:56 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 789 | 174.71.127.178 | 07/19/2011 11:50:11 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 790 | 174.71.69.31 | 05/25/2011 22:40:45 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 791 | 174.71.96.196 | 06/10/2011 07:48:27 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 792 | 174.73.107.206 | 06/29/2011 21:46:57 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 793 | 174.73.119.176 | 07/27/2011 21:30:32 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 794 | 174.73.9.161 | 06/25/2011 10:45:25 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 795 | 174.74.123.156 | 08/04/2011 23:58:15 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 796 | 174.77.136.28 | 05/20/2011 22:24:49 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 797 | 174.77.7.59 | 04/15/2011 02:16:28 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 798 | 174.79.6.182 | 04/28/2011 07:39:42 | Cox Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 799 | 184.0.63.162 | 05/26/2011 08:02:48 | Embarq Corporation | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 800 | 184.0.84.167 | 05/21/2011 16:24:25 | Embarq Corporation | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 801 | 184.0.90.252 | 05/18/2011 04:01:00 | Embarq Corporation | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 802 | 184.1.132.95 | 05/03/2011 22:33:47 | Embarq Corporation | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 803 | 184.1.229.24 | 06/11/2011 19:44:12 | Embarq Corporation | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 804 | 184.1.32.170 | 07/27/2011 15:41:03 | Embarq Corporation | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 805 | 184.1.44.241 | 04/23/2011 22:57:28 | Embarq Corporation | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 806 | 184.1.97.127 | 05/03/2011 22:01:25 | Embarq Corporation | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 807 | 184.10.114.55 | 07/02/2011 15:21:25 | Frontier Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 808 | 184.10.242.133 | 05/15/2011 22:43:54 | Frontier Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 809 | 184.100.156.130 | 06/03/2011 00:58:55 | Qwest Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 810 | 184.100.177.178 | 05/23/2011 14:12:50 | Qwest Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 811 | 184.100.182.172 | 07/24/2011 15:17:27 | Qwest Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 812 | 184.100.211.244 | 05/07/2011 22:51:12 | Qwest Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 813 | 184.100.240.90 | 05/20/2011 09:40:12 | Qwest Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 814 | 184.100.242.187 | 04/17/2011 04:55:39 | Qwest Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 815 | 184.100.243.215 | 05/28/2011 15:49:16 | Qwest Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 816 | 184.100.246.63 | 07/13/2011 23:31:32 | Qwest Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 817 | 184.105.146.99 | 05/21/2011 07:02:22 | Hurricane Electric | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 818 | 184.11.239.51 | 04/30/2011 12:58:58 | Frontier Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 819 | 184.12.12.162 | 05/27/2011 00:32:08 | Frontier Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 820 | 184.12.250.227 | 08/08/2011 00:50:55 | Frontier Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 821 | 184.13.205.195 | 08/10/2011 13:41:42 | Frontier Communications | BitTorrent | f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

| Doe 822 | 184.155.128.151 | 06/16/2011 19:09:20 | CABLE ONE | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 823 | 184.155.142.132 | 07/27/2011 21:48:01 | CABLE ONE | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 824 | 184.155.143.84 | 04/30/2011 20:42:14 | CABLE ONE | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 825 | 184.155.16.187 | 07/16/2011 15:08:19 | CABLE ONE | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 826 | 184.155.160.206 | 06/28/2011 04:08:40 | CABLE ONE | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 827 | 184.155.162.95 | 05/05/2011 08:47:37 | CABLE ONE | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 828 | 184.155.190.224 | 05/16/2011 22:38:10 | CABLE ONE | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 829 | 184.155.4.141 | 07/16/2011 04:09:42 | CABLE ONE | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 830 | 184.155.74.210 | 06/21/2011 21:07:28 | CABLE ONE | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 831 | 184.155.82.190 | 06/20/2011 20:59:17 | CABLE ONE | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 832 | 184.166.216.55 | 05/12/2011 00:42:39 | Bresnan Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 833 | 184.166.217.65 | 04/21/2011 14:07:26 | Bresnan Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 834 | 184.167.13.214 | 08/05/2011 04:07:40 | Bresnan Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 835 | 184.167.168.100 | 07/18/2011 15:21:43 | Bresnan Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 836 | 184.167.213.4 | 08/08/2011 19:03:41 | Bresnan Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 837 | 184.17.157.121 | 05/04/2011 20:00:47 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 838 | 184.17.166.251 | 06/02/2011 14:45:21 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 839 | 184.17.192.19 | 07/03/2011 14:16:21 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 840 | 184.17.208.240 | 04/16/2011 20:25:28 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 841 | 184.17.208.45 | 06/28/2011 22:24:34 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 842 | 184.17.242.71 | 07/29/2011 19:46:12 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 843 | 184.174.137.172 | 04/24/2011 23:02:12 | EPB Telecom | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 844 | 184.18.101.95 | 05/09/2011 03:07:39 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 845 | 184.18.121.103 | 05/31/2011 09:35:36 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 846 | 184.18.137.150 | 07/25/2011 22:24:41 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 847 | 184.18.143.54 | 05/19/2011 14:39:55 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 848 | 184.18.160.160 | 07/02/2011 15:05:39 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 849 | 184.18.197.46 | 04/24/2011 00:56:14 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 850 | 184.18.201.22 | 06/28/2011 10:50:08 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 851 | 184.18.23.29 | 05/13/2011 00:43:56 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 852 | 184.18.68.78 | 05/08/2011 13:28:52 | Frontier Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 853 | 184.184.174.201 | 07/09/2011 21:50:27 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 854 | 184.187.129.197 | 07/26/2011 10:59:34 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 855 | 184.187.147.114 | 05/21/2011 15:00:45 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 856 | 184.187.188.147 | 07/05/2011 22:25:39 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 857 | 184.189.231.81 | 06/25/2011 22:24:36 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 858 | 184.190.222.51 | 07/17/2011 01:10:48 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 859 | 184.190.72.39 | 06/24/2011 20:10:37 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 860 | 184.190.76.62 | 07/12/2011 09:47:40 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 861 | 184.194.44.210 | 05/03/2011 01:25:32 | Sprint PCS | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 862 | 184.196.40.251 | 04/19/2011 16:23:01 | Sprint PCS | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 863 | 184.198.163.56 | 06/07/2011 09:44:05 | Sprint PCS | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 864 | 184.199.208.139 | 06/11/2011 00:56:11 | Sprint PCS | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 865 | 184.2.70.35 | 05/26/2011 00:52:39 | Embarq Corporation | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 866 | 184.206.25.25 | 05/12/2011 00:38:11 | Sprint PCS | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 867 | 184.207.170.65 | 07/19/2011 03:04:50 | Sprint PCS | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff64 |

Exhibit A, Page 19 of 125

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 868 | 184.208.183.251 | 05/12/2011 17:21:08 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 869 | 184.212.12.85 | 04/28/2011 09:15:44 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 870 | 184.213.210.161 | 07/27/2011 23:59:30 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 871 | 184.214.180.31 | 05/05/2011 00:54:42 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 872 | 184.219.230.2 | 07/28/2011 21:14:45 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 873 | 184.220.126.171 | 06/16/2011 01:18:03 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 874 | 184.220.48.160 | 05/19/2011 06:55:52 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 875 | 184.221.7.47 | 06/07/2011 18:59:59 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 876 | 184.224.129.231 | 05/20/2011 22:23:58 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 877 | 184.225.101.125 | 06/10/2011 08:49:00 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 878 | 184.226.128.39 | 07/22/2011 04:26:11 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 879 | 184.229.222.220 | 07/26/2011 08:20:03 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 880 | 184.234.247.106 | 07/21/2011 12:02:15 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 881 | 184.235.10.56 | 05/18/2011 12:00:14 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 882 | 184.235.103.30 | 05/18/2011 18:49:16 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 883 | 184.236.147.58 | 07/13/2011 16:16:35 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 884 | 184.237.124.127 | 06/01/2011 01:47:05 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 885 | 184.238.120.166 | 04/24/2011 07:05:11 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 886 | 184.241.123.78 | 06/16/2011 02:28:55 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 887 | 184.241.133.206 | 07/26/2011 20:52:33 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 888 | 184.244.182.21 | 04/18/2011 19:02:36 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 889 | 184.245.207.73 | 07/22/2011 09:01:59 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 890 | 184.249.244.55 | 05/12/2011 00:43:33 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 891 | 184.250.108.125 | 05/19/2011 03:27:13 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 892 | 184.250.66.49 | 06/15/2011 21:00:58 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 893 | 184.254.189.164 | 05/18/2011 00:09:24 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 894 | 184.255.131.140 | 07/15/2011 03:05:17 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 895 | 184.4.150.168 | 04/18/2011 19:18:06 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 896 | 184.4.211.145 | 06/25/2011 16:22:12 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 897 | 184.48.199.134 | 08/01/2011 21:23:07 | Wayport | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 898 | 184.48.202.161 | 05/23/2011 08:03:40 | WAYPORT | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 899 | 184.49.182.125 | 07/27/2011 02:27:46 | Wayport | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 900 | 184.5.102.2 | 07/20/2011 03:51:09 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 901 | 184.5.112.52 | 08/04/2011 20:12:01 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 902 | 184.5.97.21 | 07/07/2011 21:41:06 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 903 | 184.6.156.63 | 07/16/2011 22:22:03 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 904 | 184.6.209.127 | 06/26/2011 22:05:30 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 905 | 184.76.166.247 | 06/30/2011 14:23:26 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 906 | 184.76.37.36 | 07/17/2011 16:01:26 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 907 | 184.76.82.117 | 07/05/2011 20:29:51 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 908 | 184.77.126.104 | 07/20/2011 09:07:37 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 909 | 184.77.205.253 | 07/19/2011 02:05:53 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 910 | 184.77.207.59 | 06/11/2011 03:10:06 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 911 | 184.77.232.24 | 07/24/2011 14:00:20 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 912 | 184.77.78.248 | 06/26/2011 08:22:40 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 913 | 184.77.90.25 | 08/03/2011 21:41:23 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |

Exhibit A, Page 20 of 125

| Doe | IP | ISP | Date | Hash |
|---|---|---|---|---|
| Doe 914 | 184.78.189.81 | Clearwire Corporation | 06/18/2011 21:31:36 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 915 | 184.78.212.218 | Clearwire Corporation | 07/19/2011 04:25:51 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 916 | 184.78.238.95 | Clearwire Corporation | 05/12/2011 20:45:07 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 917 | 184.78.85.141 | Clearwire Corporation | 08/09/2011 23:59:36 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 918 | 184.79.102.19 | Clearwire Corporation | 06/24/2011 12:25:42 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 919 | 184.79.113.233 | Clearwire Corporation | 07/31/2011 08:21:00 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 920 | 184.79.132.142 | Clearwire Corporation | 07/01/2011 22:23:47 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 921 | 184.79.162.33 | Clearwire Corporation | 07/30/2011 08:15:03 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 922 | 184.79.200.183 | Clearwire Corporation | 06/23/2011 22:24:55 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 923 | 184.79.210.16 | Clearwire Corporation | 06/29/2011 09:50:10 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 924 | 184.79.95.253 | Clearwire Corporation | 05/26/2011 15:53:02 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 925 | 184.8.108.53 | Frontier Communications | 04/23/2011 03:28:40 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 926 | 184.78.82 | Frontier Communications | 08/08/2011 21:00:26 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 927 | 184.8.79.152 | Frontier Communications | 05/21/2011 15:07:37 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 928 | 184.80.15.203 | Cavalier Telephone | 05/08/2011 22:29:19 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 929 | 184.96.165.216 | Qwest Communications | 05/04/2011 14:27:54 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 930 | 184.96.179.117 | Qwest Communications | 04/16/2011 01:16:50 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 931 | 184.96.222.176 | Qwest Communications | 06/19/2011 15:07:08 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 932 | 184.96.238.105 | Qwest Communications | 05/26/2011 15:10:28 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 933 | 184.96.252.209 | Qwest Communications | 05/26/2011 11:30:17 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 934 | 184.97.113.253 | Qwest Communications | 04/15/2011 17:50:10 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 935 | 184.97.128.176 | Qwest Communications | 07/21/2011 22:15:41 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 936 | 184.97.161.195 | Qwest Communications | 06/24/2011 20:11:25 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 937 | 184.97.17.173 | Qwest Communications | 06/22/2011 14:33:30 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 938 | 184.97.18.78 | Qwest Communications | 06/03/2011 07:33:12 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 939 | 184.97.186.17 | Qwest Communications | 04/28/2011 08:39:01 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 940 | 184.97.23.11 | Qwest Communications | 06/03/2011 06:44:32 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 941 | 184.97.233.147 | Qwest Communications | 07/29/2011 21:28:29 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 942 | 184.97.90.40 | Qwest Communications | 07/01/2011 22:24:52 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 943 | 184.98.10.187 | Qwest Communications | 06/06/2011 04:16:51 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 944 | 184.98.156.159 | Qwest Communications | 05/06/2011 20:34:41 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 945 | 184.98.183.210 | Qwest Communications | 06/13/2011 13:31:20 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 946 | 184.98.250.164 | Qwest Communications | 06/25/2011 20:51:07 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 947 | 184.99.106.145 | Qwest Communications | 07/01/2011 22:24:52 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 948 | 184.99.11.231 | Qwest Communications | 07/12/2011 19:53:02 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 949 | 184.99.21.32 | Qwest Communications | 08/01/2011 21:23:07 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 950 | 184.99.223.119 | Qwest Communications | 07/09/2011 19:06:50 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 951 | 184.99.23.197 | Qwest Communications | 07/15/2011 02:30:24 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 952 | 184.99.27.211 | Qwest Communications | 07/07/2011 03:06:30 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 953 | 198.110.99.5 | Merit Network | 06/09/2011 20:27:00 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 954 | 198.60.230.203 | Westnet | 06/07/2011 00:28:33 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 955 | 199.224.122.114 | Frontier Communications | 05/04/2011 13:36:18 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 956 | 203.205.115.161 | NTT Communications | 05/15/2011 10:05:00 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 957 | 203.205.119.170 | NTT Communications | 06/18/2011 03:17:10 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 958 | 203.205.126.81 | NTT Communications | 05/12/2011 16:22:42 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 959 | 203.205.126.96 | NTT Communications | 05/21/2011 13:42:09 | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

| | | | | |
|---|---|---|---|---|
| Doe 960 | 204.111.131.180 | 04/22/2011 21:38:46 | Shentel Service Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 961 | 204.111.148.200 | 04/18/2011 09:32:09 | Shentel Service Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 962 | 204.111.155.114 | 04/16/2011 06:25:37 | Shentel Service Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 963 | 204.111.182.199 | 08/10/2011 03:05:07 | Shentel Service Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 964 | 204.111.183.66 | 07/04/2011 11:35:48 | Shentel Service Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 965 | 204.111.212.125 | 05/11/2011 00:56:34 | Shentel Service Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 966 | 204.111.83.8 | 05/04/2011 00:58:21 | Shentel Service Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 967 | 204.116.112.38 | 05/17/2011 00:59:12 | Spirit Telecom | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 968 | 204.116.187.243 | 07/12/2011 02:58:00 | Spirit Telecom | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 969 | 204.116.223.222 | 07/21/2011 07:20:17 | Spirit Telecom | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 970 | 204.116.235.177 | 06/14/2011 16:24:59 | Spirit Telecom | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 971 | 204.116.241.100 | 07/09/2011 15:05:56 | Spirit Telecom | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 972 | 204.14.153.99 | 07/25/2011 08:57:27 | Webpass | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 973 | 204.152.219.34 | 07/14/2011 03:12:49 | OC3 Networks & Web Solutions, LLC | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 974 | 204.181.128.121 | 04/24/2011 23:05:40 | Sprint | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 975 | 204.193.195.127 | 04/30/2011 00:52:26 | Qwest Communications | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 976 | 204.193.195.152 | 04/19/2011 20:47:45 | Qwest Communications | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 977 | 204.193.196.130 | 06/08/2011 00:36:43 | Qwest Communications | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 978 | 204.193.204.126 | 06/11/2011 16:05:55 | Qwest Communications | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 979 | 204.193.205.29 | 06/03/2011 23:47:58 | Qwest Communications | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 980 | 204.195.151.143 | 08/07/2011 13:26:42 | Atlantic Broadband | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 981 | 204.195.82.73 | 07/09/2011 06:53:32 | Wave Broadband | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 982 | 204.195.89.184 | 08/10/2011 09:53:55 | Wave Broadband | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 983 | 204.220.139.36 | 05/24/2011 00:53:14 | Onvoy | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 984 | 204.31.129.247 | 07/03/2011 19:30:08 | EarthLink | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 985 | 206.11.245.189 | 05/26/2011 14:26:15 | Onvoy | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 986 | 206.174.105.159 | 06/19/2011 03:06:39 | GCI Communications | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 987 | 206.174.16.130 | 04/15/2011 15:22:57 | GCI Communications | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 988 | 206.174.81.37 | 04/25/2011 17:13:10 | GCI Communications | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 989 | 206.192.195.221 | 07/31/2011 21:35:25 | CableAmerica Corporation | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 990 | 206.255.163.227 | 05/03/2011 22:15:12 | Cablelynx | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 991 | 206.255.214.40 | 06/08/2011 02:59:37 | Cablelynx | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 992 | 206.255.59.160 | 07/20/2011 22:16:07 | Cablelynx | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 993 | 206.255.77.150 | 07/06/2011 18:27:41 | Cablelynx | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 994 | 206.40.122.140 | 06/22/2011 01:16:33 | NetNet | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 995 | 206.40.122.150 | 07/27/2011 02:16:33 | NetNet | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 996 | 206.53.121.35 | 06/19/2011 03:06:32 | EarthLink | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 997 | 206.53.66.150 | 06/01/2011 19:00:45 | MetroCast Cablevision | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 998 | 206.67.164.195 | 05/24/2011 12:08:55 | Verizon Business | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 999 | 206.74.135.108 | 06/15/2011 03:01:00 | Spirit Telecom | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1000 | 206.74.204.66 | 04/23/2011 03:35:13 | Spirit Telecom | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1001 | 206.74.94.230 | 05/31/2011 07:01:47 | Spirit Telecom | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1002 | 207.118.109.191 | 07/05/2011 09:21:59 | CenturyTel Internet Holdings | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1003 | 207.118.16.172 | 04/28/2011 07:43:44 | CenturyTel Internet Holdings | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1004 | 207.118.217.179 | 05/12/2011 20:13:13 | CenturyTel Internet Holdings | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1005 | 207.118.32.129 | 05/09/2011 19:03:51 | CenturyTel Internet Holdings | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 22 of 125

| Doe 1006 | 207.118.97.102 | 05/12/2011 04:24:47 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1007 | 207.124.216.179 | 05/04/2011 14:14:32 | SAVVIS Communications Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1008 | 207.13.57.101 | 06/09/2011 22:22:14 | Sprint | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1009 | 207.13.58.117 | 05/08/2011 23:09:02 | Sprint | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1010 | 207.138.208.11 | 06/13/2011 03:04:02 | Global Crossing | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1011 | 207.144.125.225 | 05/16/2011 04:10:14 | Spirit Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1012 | 207.144.163.83 | 04/26/2011 01:41:39 | Spirit Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1013 | 207.144.35.30 | 08/06/2011 22:24:42 | Spirit Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1014 | 207.144.53.48 | 08/10/2011 06:07:59 | Spirit Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1015 | 207.144.86.68 | 04/23/2011 00:05:01 | Spirit Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1016 | 207.144.91.168 | 08/02/2011 23:39:06 | Spirit Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1017 | 207.172.53.57 | 08/04/2011 20:33:32 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1018 | 207.180.191.168 | 06/11/2011 02:08:19 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1019 | 207.181.202.57 | 05/27/2011 03:29:18 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1020 | 207.181.214.143 | 05/08/2011 20:23:27 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1021 | 207.192.206.103 | 06/18/2011 22:01:46 | Pony Express.Net | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1022 | 207.229.186.80 | 05/07/2011 00:45:57 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1023 | 207.237.116.157 | 06/24/2011 03:21:26 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1024 | 207.237.18.149 | 08/05/2011 22:43:18 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1025 | 207.237.213.210 | 07/29/2011 04:10:14 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1026 | 207.237.243.139 | 04/30/2011 00:44:38 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1027 | 207.237.27.14 | 05/05/2011 23:50:00 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1028 | 207.237.40.18 | 05/10/2011 12:33:35 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1029 | 207.237.85.214 | 08/08/2011 21:40:31 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1030 | 207.237.88.74 | 06/13/2011 15:33:42 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1031 | 207.244.169.194 | 05/09/2011 01:21:53 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1032 | 207.244.180.57 | 07/25/2011 03:04:08 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1033 | 207.244.188.92 | 06/12/2011 22:24:07 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1034 | 207.255.175.248 | 05/16/2011 17:20:52 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1035 | 207.255.21.139 | 05/22/2011 23:41:58 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1036 | 207.255.216.114 | 07/10/2011 22:25:39 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1037 | 207.255.34.164 | 05/25/2011 11:40:06 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1038 | 207.255.59.211 | 05/12/2011 16:28:58 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1039 | 207.38.148.232 | 05/07/2011 02:20:09 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1040 | 207.38.235.74 | 05/02/2011 01:19:00 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1041 | 207.38.239.47 | 08/01/2011 23:59:20 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1042 | 207.68.230.161 | 05/19/2011 00:59:38 | MetroCast Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1043 | 207.68.230.200 | 06/02/2011 02:35:50 | MetroCast Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1044 | 207.68.234.172 | 06/19/2011 08:11:48 | MetroCast Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1045 | 208.101.154.29 | 05/28/2011 22:24:49 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1046 | 208.101.168.221 | 06/17/2011 23:38:28 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1047 | 208.102.154.134 | 06/08/2011 00:57:38 | Fuse Internet Access | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1048 | 208.102.193.90 | 06/29/2011 20:01:49 | Fuse Internet Access | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1049 | 208.102.36.136 | 06/23/2011 22:21:01 | Fuse Internet Access | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1050 | 208.103.69.14 | 07/02/2011 08:52:34 | MetroCast Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 1051 | 208.117.116.48 | 06/13/2011 03:06:57 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |

Exhibit A, Page 23 of 125

| Doe 1052 | 208.117.122.86 | 07/08/2011 21:06:11 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
|---|---|---|---|---|
| Doe 1053 | 208.118.203.105 | 06/24/2011 01:28:00 | DTC Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1054 | 208.118.26.229 | 06/19/2011 01:44:53 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1055 | 208.12.99.154 | 06/26/2011 15:20:33 | Sprint | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1056 | 208.120.183.155 | 05/25/2011 14:08:23 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1057 | 208.120.196.230 | 06/27/2011 20:44:08 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1058 | 208.120.197.10 | 07/14/2011 18:54:26 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1059 | 208.120.205.58 | 05/14/2011 11:50:36 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1060 | 208.120.26.18 | 06/02/2011 21:08:44 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1061 | 208.120.31.88 | 05/18/2011 18:58:51 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1062 | 208.120.36.19 | 04/23/2011 17:50:22 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1063 | 208.120.36.232 | 04/30/2011 13:04:17 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1064 | 208.120.37.240 | 05/22/2011 17:40:32 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1065 | 208.120.37.79 | 05/08/2011 11:42:57 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1066 | 208.120.38.165 | 04/16/2011 12:45:18 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1067 | 208.120.65.102 | 06/22/2011 02:02:27 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1068 | 208.120.72.217 | 05/31/2011 07:00:12 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1069 | 208.124.77.157 | 05/23/2011 18:58:40 | Consolidated Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1070 | 208.127.35.77 | 05/04/2011 17:43:23 | DSL Extreme | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1071 | 208.180.175.48 | 07/26/2011 21:31:05 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1072 | 208.187.223.247 | 05/30/2011 20:38:40 | Integra Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1073 | 208.51.138.109 | 04/23/2011 13:01:07 | Global Crossing | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1074 | 208.53.224.198 | 04/16/2011 07:20:57 | SDN Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1075 | 208.58.255.216 | 07/17/2011 01:10:48 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1076 | 208.72.138.160 | 05/22/2011 03:04:51 | Webpass | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1077 | 208.78.65.82 | 08/09/2011 18:44:12 | Towerstream I | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1078 | 208.95.177.253 | 05/23/2011 11:42:12 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1079 | 209.102.187.92 | 08/05/2011 22:43:17 | Madison River Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1080 | 209.105.187.186 | 05/26/2011 07:25:56 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1081 | 209.134.66.56 | 06/04/2011 00:40:46 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1082 | 209.159.233.104 | 06/07/2011 21:06:27 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1083 | 209.159.244.159 | 05/24/2011 06:33:30 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1084 | 209.168.218.210 | 05/12/2011 00:29:48 | ITC Deltacom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1085 | 209.169.204.21 | 07/02/2011 21:29:53 | US Cable of Paramus-Hillsdale, LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1086 | 209.169.211.205 | 07/26/2011 11:30:59 | US Cable of Paramus-Hillsdale, LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1087 | 209.173.113.207 | 05/27/2011 15:08:52 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1088 | 209.173.184.184 | 07/10/2011 22:25:39 | COM NET | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1089 | 209.180.233.66 | 07/19/2011 03:04:06 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1090 | 209.181.155.174 | 06/18/2011 17:32:52 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1091 | 209.181.227.67 | 04/20/2011 04:15:27 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1092 | 209.251.138.87 | 05/19/2011 21:43:38 | Gainesville Regional Utilities | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1093 | 209.33.19.18 | 05/13/2011 17:38:07 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1094 | 209.6.40.111 | 05/13/2011 21:41:27 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1095 | 209.6.40.150 | 06/07/2011 22:05:05 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1096 | 209.6.42.121 | 04/21/2011 09:49:58 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1097 | 209.6.48.242 | 05/11/2011 22:48:22 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |

Exhibit A, Page 24 of 125

| Doe | IP Address | Date/Time | ISP | Protocol | Hash |
|---|---|---|---|---|---|
| Doe 1098 | 209.6.66.75 | 04/22/2011 06:01:39 | RCN Corporation | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1099 | 209.6.93.236 | 08/06/2011 21:33:12 | RCN Corporation | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1100 | 209.62.214.42 | 05/19/2011 19:22:53 | VISION COMMUNICATIONS | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1101 | 216.110.205.118 | 08/06/2011 13:38:16 | LS Networks | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1102 | 216.119.182.161 | 05/08/2011 10:40:54 | MetroCast Cablevision | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1103 | 216.119.228.216 | 06/06/2011 18:20:20 | NuVox Communications | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1104 | 216.143.105.166 | 04/19/2011 23:58:23 | Level 3 Communications | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1105 | 216.15.62.155 | 06/25/2011 22:20:51 | RCN Corporation | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1106 | 216.15.70.196 | 06/05/2011 21:12:39 | RCN Corporation | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1107 | 216.16.168.157 | 05/11/2011 03:09:57 | HTC Communications | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1108 | 216.16.183.160 | 05/28/2011 16:24:59 | HTC Communications | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1109 | 216.16.211.230 | 06/28/2011 15:06:16 | Hargray Communications Group | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1110 | 216.16.89.77 | 08/06/2011 20:10:15 | Knology | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1111 | 216.16.90.158 | 05/13/2011 20:21:58 | Knology | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1112 | 216.160.218.236 | 04/17/2011 13:22:45 | Qwest Communications | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1113 | 216.164.116.129 | 04/24/2011 22:23:39 | RCN Corporation | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1114 | 216.164.168.210 | 08/05/2011 22:43:18 | RCN Corporation | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1115 | 216.164.171.236 | 05/23/2011 11:20:00 | RCN Corporation | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1116 | 216.164.9.222 | 06/11/2011 22:07:06 | RCN Corporation | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1117 | 216.171.14.121 | 07/16/2011 03:58:08 | Distributed Management Information Systems, Inc. ( | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1118 | 216.186.137.102 | 05/01/2011 18:56:40 | Knology | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1119 | 216.186.152.39 | 07/02/2011 08:00:33 | Knology | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1120 | 216.186.163.213 | 06/05/2011 17:14:03 | Knology | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1121 | 216.19.11.245 | 07/24/2011 08:50:09 | CommSpeed Arizona, LLC | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1122 | 216.195.231.176 | 06/19/2011 20:06:43 | YGNITION NETWORKS | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1123 | 216.196.214.117 | 06/26/2011 10:23:29 | Fuse Internet Access | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1124 | 216.227.49.69 | 04/17/2011 17:20:58 | Fairpoint Communications | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1125 | 216.236.169.137 | 07/08/2011 20:56:09 | Home Telephone Company | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1126 | 216.244.48.229 | 05/26/2011 18:31:19 | EarthLink | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1127 | 216.249.225.161 | 07/23/2011 16:04:53 | SDN Communications | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1128 | 216.252.17.183 | 05/01/2011 19:05:12 | AVENUE BROADBAND COMMUNICATIONS | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1129 | 216.252.17.50 | 06/22/2011 21:26:40 | AVENUE BROADBAND COMMUNICATIONS | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1130 | 216.252.20.103 | 05/23/2011 09:41:01 | AVENUE BROADBAND COMMUNICATIONS | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1131 | 216.252.5.102 | 06/17/2011 15:22:39 | AVENUE BROADBAND COMMUNICATIONS | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1132 | 216.252.59.24 | 05/07/2011 01:23:07 | AVENUE BROADBAND COMMUNICATIONS | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1133 | 216.254.11.183 | 05/16/2011 02:22:17 | Speakeasy | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1134 | 216.36.24.117 | 06/26/2011 15:25:45 | GMP Cable TV | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1135 | 216.36.8.143 | 05/24/2011 11:53:33 | GMP Cable TV | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1136 | 216.40.149.46 | 05/15/2011 07:02:13 | EarthLink | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1137 | 216.40.164.209 | 05/11/2011 00:57:03 | EarthLink | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1138 | 216.6.129.216 | 06/25/2011 09:34:09 | WVT Communications | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1139 | 216.71.227.139 | 07/07/2011 21:59:49 | SRT Telecom | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1140 | 216.73.202.69 | 07/21/2011 04:25:53 | EarthLink | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1141 | 216.80.150.207 | 06/24/2011 13:44:30 | EarthLink | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1142 | 216.80.20.148 | 07/14/2011 23:12:47 | RCN Corporation | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1143 | 216.80.33.57 | 06/03/2011 08:43:08 | RCN Corporation | BitTorrent | f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 25 of 125

| Doe 1144 | 216.80.44.146 | 05/19/2011 22:19:15 | RCN Corporation | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1145 | 216.80.70.236 | 06/12/2011 03:57:37 | RCN Corporation | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1146 | 24.10.100.74 | 06/25/2011 11:17:54 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1147 | 24.10.101.200 | 06/28/2011 10:24:58 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1148 | 24.10.15.172 | 08/08/2011 23:17:29 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1149 | 24.10.24.161 | 05/25/2011 05:29:56 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1150 | 24.10.25.199 | 05/13/2011 12:41:56 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1151 | 24.10.26.116 | 08/03/2011 10:11:19 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1152 | 24.10.35.89 | 05/25/2011 14:37:31 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1153 | 24.10.48.214 | 06/21/2011 14:17:08 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1154 | 24.10.51.12 | 07/31/2011 19:08:04 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1155 | 24.10.81.60 | 05/09/2011 04:20:51 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1156 | 24.10.84.39 | 07/20/2011 15:06:36 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1157 | 24.10.88.117 | 07/15/2011 15:48:41 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1158 | 24.10.90.159 | 07/31/2011 08:46:07 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1159 | 24.101.167.27 | 06/24/2011 22:11:53 | Armstrong Cable Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1160 | 24.101.200.244 | 07/12/2011 09:47:40 | Armstrong Cable Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1161 | 24.101.33.95 | 07/26/2011 12:30:02 | Armstrong Cable Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1162 | 24.101.38.106 | 07/15/2011 01:21:34 | Armstrong Cable Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1163 | 24.101.42.222 | 05/19/2011 16:01:16 | Armstrong Cable Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1164 | 24.101.54.113 | 05/28/2011 10:04:40 | Armstrong Cable Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1165 | 24.107.113.106 | 05/02/2011 00:58:23 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1166 | 24.107.163.40 | 07/14/2011 21:59:30 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1167 | 24.107.60.242 | 06/06/2011 07:05:09 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1168 | 24.110.196.109 | 04/24/2011 12:35:46 | EarthLink | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1169 | 24.110.64.28 | 05/09/2011 14:35:17 | EarthLink | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1170 | 24.110.66.113 | 07/14/2011 21:26:08 | EarthLink | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1171 | 24.112.153.53 | 04/27/2011 01:33:34 | Armstrong Cable Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1172 | 24.113.187.83 | 07/30/2011 19:21:40 | Wave Broadband | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1173 | 24.113.241.204 | 08/10/2011 02:54:22 | Wave Broadband | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1174 | 24.115.62.43 | 07/17/2011 22:07:53 | PenTeleData | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1175 | 24.115.79.200 | 05/12/2011 00:59:15 | PenTeleData | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1176 | 24.115.98.254 | 08/02/2011 14:49:10 | PenTeleData | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1177 | 24.116.106.250 | 04/16/2011 06:11:09 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1178 | 24.116.138.110 | 05/22/2011 22:31:06 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1179 | 24.116.146.50 | 04/28/2011 13:28:45 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1180 | 24.116.180.5 | 05/27/2011 23:28:32 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1181 | 24.116.33.113 | 08/04/2011 16:24:58 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1182 | 24.116.60.97 | 05/14/2011 13:59:20 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1183 | 24.116.68.32 | 08/08/2011 23:17:29 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1184 | 24.116.73.199 | 05/11/2011 21:19:17 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1185 | 24.117.120.56 | 05/20/2011 20:23:02 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1186 | 24.117.164.35 | 05/12/2011 11:42:54 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1187 | 24.117.203.201 | 06/17/2011 14:56:53 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1188 | 24.117.247.150 | 06/23/2011 22:24:55 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1189 | 24.117.72.247 | 05/24/2011 12:06:00 | CABLE ONE | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 26 of 125

| Doe | IP Address | Date/Time | ISP | Hash |
|---|---|---|---|---|
| Doe 1190 | 24.119.139.26 | 07/13/2011 04:00:16 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1191 | 24.119.161.242 | 04/20/2011 00:41:00 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1192 | 24.119.166.58 | 04/15/2011 20:21:59 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1193 | 24.121.142.172 | 05/18/2011 07:57:27 | NPG Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1194 | 24.121.145.187 | 07/11/2011 04:26:05 | NPG Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1195 | 24.121.155.47 | 04/22/2011 14:41:18 | NPG Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1196 | 24.121.157.204 | 04/26/2011 00:43:10 | NPG Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1197 | 24.121.173.233 | 04/20/2011 16:38:40 | NPG Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1198 | 24.121.207.181 | 07/04/2011 22:25:21 | NPG Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1199 | 24.121.209.201 | 05/23/2011 12:25:28 | NPG Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1200 | 24.121.214.109 | 07/23/2011 11:20:13 | NPG Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1201 | 24.121.23.237 | 07/05/2011 22:25:39 | NPG Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1202 | 24.121.54.111 | 05/15/2011 21:07:53 | NPG Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1203 | 24.130.127.223 | 05/05/2011 14:00:58 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1204 | 24.130.156.5 | 05/20/2011 04:29:16 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1205 | 24.130.20.247 | 06/14/2011 20:41:33 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1206 | 24.130.240.213 | 07/17/2011 20:58:59 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1207 | 24.130.244.74 | 05/29/2011 05:24:42 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1208 | 24.130.249.11 | 08/02/2011 16:11:51 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1209 | 24.130.252.1 | 05/23/2011 23:37:16 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1210 | 24.130.252.75 | 05/01/2011 13:42:45 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1211 | 24.130.30.196 | 06/04/2011 04:17:20 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1212 | 24.130.37.168 | 06/27/2011 21:05:28 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1213 | 24.130.54.56 | 05/21/2011 19:00:08 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1214 | 24.130.91.187 | 07/16/2011 15:32:42 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1215 | 24.130.96.35 | 08/04/2011 23:21:38 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1216 | 24.130.99.211 | 07/10/2011 14:31:13 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1217 | 24.136.137.161 | 06/26/2011 15:04:31 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1218 | 24.136.14.207 | 05/16/2011 02:22:17 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1219 | 24.136.20.186 | 05/23/2011 17:46:37 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1220 | 24.136.235.24 | 05/14/2011 23:32:12 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1221 | 24.136.39.240 | 04/15/2011 06:40:41 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1222 | 24.136.6.242 | 06/26/2011 22:05:30 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1223 | 24.137.136.175 | 07/02/2011 12:38:55 | CableAmerica Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1224 | 24.137.136.72 | 05/31/2011 06:58:21 | CableAmerica Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1225 | 24.139.37.56 | 07/30/2011 08:08:08 | Fidelity Communication International | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1226 | 24.139.40.33 | 07/25/2011 09:57:11 | Fidelity Communication International | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1227 | 24.139.54.218 | 05/31/2011 03:49:18 | Fidelity Communication International | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1228 | 24.139.58.160 | 04/24/2011 00:58:58 | Fidelity Communication International | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1229 | 24.140.16.137 | 07/24/2011 03:53:47 | Massillon Cable Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1230 | 24.143.66.237 | 05/16/2011 00:27:02 | Broadstripe | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1231 | 24.143.78.188 | 06/04/2011 02:54:59 | Broadstripe | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1232 | 24.144.162.75 | 05/26/2011 17:51:26 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1233 | 24.144.173.86 | 05/10/2011 18:36:58 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1234 | 24.144.179.244 | 05/27/2011 10:36:07 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1235 | 24.144.181.207 | 04/16/2011 05:55:41 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 27 of 125

| Doe # | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1236 | 24.144.197.186 | 05/31/2011 09:35:36 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1237 | 24.144.203.61 | 05/20/2011 19:07:15 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1238 | 24.144.221.154 | 06/14/2011 22:13:53 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1239 | 24.144.225.123 | 07/28/2011 19:08:56 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1240 | 24.144.24.93 | 05/24/2011 00:58:04 | Conway Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1241 | 24.144.29.57 | 07/06/2011 02:43:19 | Conway Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1242 | 24.144.58.212 | 05/05/2011 10:18:36 | Conway Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1243 | 24.145.115.192 | 04/25/2011 21:05:06 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1244 | 24.145.15.148 | 05/30/2011 08:24:32 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1245 | 24.145.170.53 | 05/29/2011 11:18:17 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1246 | 24.145.30.148 | 05/10/2011 00:48:39 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1247 | 24.145.57.245 | 04/28/2011 23:35:45 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1248 | 24.145.65.40 | 07/25/2011 22:22:36 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1249 | 24.145.9.87 | 04/26/2011 15:05:53 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1250 | 24.146.143.17 | 08/02/2011 11:28:47 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1251 | 24.146.162.18 | 07/29/2011 04:10:13 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1252 | 24.146.218.193 | 05/23/2011 14:12:49 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1253 | 24.148.21.135 | 04/30/2011 22:39:33 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1254 | 24.148.44.12 | 05/24/2011 20:52:22 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1255 | 24.148.51.165 | 05/19/2011 01:33:43 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1256 | 24.148.72.19 | 08/07/2011 15:35:55 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1257 | 24.149.124.187 | 06/13/2011 01:34:31 | Shentel Service Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1258 | 24.149.52.92 | 07/29/2011 19:13:22 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1259 | 24.151.152.133 | 08/09/2011 23:59:36 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1260 | 24.152.162.6 | 06/14/2011 01:12:21 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1261 | 24.152.170.181 | 05/01/2011 23:33:15 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1262 | 24.152.171.79 | 05/16/2011 15:30:04 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1263 | 24.152.183.16 | 05/31/2011 06:47:11 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1264 | 24.152.186.103 | 05/28/2011 19:45:47 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1265 | 24.152.187.144 | 05/11/2011 06:34:29 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1266 | 24.153.112.100 | 05/30/2011 15:50:54 | Antietam Cable Television | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1267 | 24.153.119.121 | 05/12/2011 09:01:59 | Antietam Cable Television | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1268 | 24.154.129.208 | 04/17/2011 04:11:04 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1269 | 24.154.170.189 | 07/01/2011 03:22:17 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1270 | 24.154.183.118 | 07/17/2011 14:10:29 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1271 | 24.154.203.101 | 04/28/2011 01:57:57 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1272 | 24.154.203.119 | 05/26/2011 10:16:51 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1273 | 24.154.21.154 | 07/14/2011 19:47:00 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1274 | 24.154.233.77 | 05/15/2011 18:27:27 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1275 | 24.154.67.79 | 07/23/2011 21:50:22 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1276 | 24.154.76.179 | 07/04/2011 22:25:21 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1277 | 24.155.12.170 | 06/11/2011 21:02:58 | Grande Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1278 | 24.155.160.223 | 06/26/2011 22:05:30 | Grande Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1279 | 24.155.192.229 | 06/05/2011 18:58:36 | Grande Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1280 | 24.155.22.213 | 05/24/2011 03:09:12 | Grande Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1281 | 24.156.19.122 | 04/15/2011 00:09:15 | NPG Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 28 of 125

| Doe 1282 | 24.156.35.85 | 04/24/2011 00:55:51 | NPG Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1283 | 24.156.53.50 | 05/30/2011 18:52:32 | NPG Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1284 | 24.156.54.123 | 06/06/2011 21:37:58 | NPG Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1285 | 24.158.129.16 | 07/13/2011 23:31:32 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1286 | 24.158.136.77 | 06/13/2011 11:06:38 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1287 | 24.158.168.35 | 08/08/2011 23:09:00 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1288 | 24.158.219.184 | 07/17/2011 03:00:57 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1289 | 24.158.238.74 | 05/23/2011 07:05:10 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1290 | 24.158.32.158 | 05/18/2011 19:59:52 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1291 | 24.158.86.215 | 06/20/2011 02:39:07 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1292 | 24.159.29.160 | 04/26/2011 21:29:37 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1293 | 24.159.4.70 | 05/08/2011 20:59:55 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1294 | 24.159.51.186 | 07/02/2011 20:53:16 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1295 | 24.159.54.44 | 06/06/2011 18:57:27 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1296 | 24.161.166.39 | 06/02/2011 19:47:37 | Road Runner | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1297 | 24.165.19.225 | 05/19/2011 07:26:39 | Road Runner | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1298 | 24.165.23.188 | 05/20/2011 06:59:42 | Road Runner | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1299 | 24.171.118.97 | 07/17/2011 03:10:58 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1300 | 24.171.7.65 | 05/09/2011 22:24:39 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1301 | 24.176.137.59 | 05/23/2011 17:41:47 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1302 | 24.176.201.212 | 04/19/2011 11:42:21 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1303 | 24.176.22.96 | 06/10/2011 08:31:16 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1304 | 24.176.246.41 | 05/04/2011 00:59:59 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1305 | 24.176.75.91 | 04/23/2011 10:49:36 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1306 | 24.176.77.219 | 04/17/2011 08:10:18 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1307 | 24.177.112.203 | 06/20/2011 23:45:23 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1308 | 24.177.113.145 | 05/16/2011 01:04:44 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1309 | 24.177.177.152 | 04/17/2011 09:26:18 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1310 | 24.177.212.228 | 06/09/2011 21:31:21 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1311 | 24.177.225.150 | 05/21/2011 02:34:46 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1312 | 24.177.236.138 | 07/24/2011 14:53:08 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1313 | 24.177.62.53 | 06/25/2011 03:23:47 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1314 | 24.178.121.186 | 05/03/2011 22:15:12 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1315 | 24.178.69.211 | 05/11/2011 22:26:31 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1316 | 24.179.236.132 | 06/22/2011 02:50:19 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1317 | 24.180.179.167 | 06/01/2011 23:26:21 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1318 | 24.180.180.103 | 07/12/2011 09:41:58 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1319 | 24.180.218.8 | 04/27/2011 12:04:37 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1320 | 24.180.43.2 | 04/28/2011 13:04:09 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1321 | 24.180.7.46 | 07/28/2011 02:44:24 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1322 | 24.180.70.122 | 08/08/2011 16:20:24 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1323 | 24.181.88.157 | 04/16/2011 00:40:36 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1324 | 24.181.91.52 | 05/18/2011 18:46:58 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1325 | 24.182.162.170 | 07/15/2011 09:04:42 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1326 | 24.182.22.82 | 05/08/2011 13:53:11 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1327 | 24.182.26.248 | 05/22/2011 13:04:34 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 29 of 125

| Doe 1328 | 24.183.211.203 | 05/10/2011 08:39:08 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
|---|---|---|---|---|
| Doe 1329 | 24.183.230.4 | 06/28/2011 02:11:43 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1330 | 24.183.30.39 | 06/24/2011 17:39:51 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1331 | 24.183.38.212 | 05/11/2011 10:13:42 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1332 | 24.184.104.82 | 07/20/2011 20:29:39 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1333 | 24.184.138.33 | 06/02/2011 20:47:07 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1334 | 24.184.154.2 | 05/31/2011 02:00:25 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1335 | 24.184.167.98 | 07/05/2011 07:27:44 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1336 | 24.184.193.246 | 04/25/2011 04:50:50 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1337 | 24.184.207.39 | 06/18/2011 19:52:52 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1338 | 24.184.237.71 | 07/28/2011 13:20:46 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1339 | 24.184.58.186 | 07/09/2011 06:53:32 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1340 | 24.185.5.179 | 07/15/2011 15:05:50 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1341 | 24.185.80.249 | 07/02/2011 15:54:36 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1342 | 24.185.85.218 | 05/13/2011 13:02:19 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1343 | 24.185.91.143 | 05/26/2011 12:12:35 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1344 | 24.186.162.41 | 07/03/2011 12:43:10 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1345 | 24.186.163.237 | 06/26/2011 02:52:54 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1346 | 24.186.26.251 | 06/15/2011 01:17:59 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1347 | 24.186.77.223 | 07/01/2011 10:15:56 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1348 | 24.186.84.125 | 05/24/2011 02:31:16 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1349 | 24.186.96.152 | 06/15/2011 10:07:24 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1350 | 24.187.118.106 | 06/03/2011 02:07:55 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1351 | 24.187.62.223 | 08/04/2011 18:52:46 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1352 | 24.187.65.29 | 07/11/2011 02:23:11 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1353 | 24.188.143.232 | 05/14/2011 22:21:32 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1354 | 24.188.22.104 | 05/27/2011 23:56:14 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1355 | 24.188.232.232 | 05/13/2011 16:04:07 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1356 | 24.188.32.238 | 07/25/2011 16:21:52 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1357 | 24.188.54.17 | 08/03/2011 21:33:14 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1358 | 24.188.65.155 | 04/20/2011 21:00:46 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1359 | 24.188.78.135 | 05/24/2011 00:57:13 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1360 | 24.189.107.94 | 07/24/2011 21:59:46 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1361 | 24.189.160.165 | 06/30/2011 19:57:28 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1362 | 24.189.162.254 | 05/07/2011 05:25:05 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1363 | 24.189.17.50 | 05/20/2011 18:47:59 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1364 | 24.189.205.14 | 07/01/2011 21:56:23 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1365 | 24.189.223.222 | 06/02/2011 01:44:41 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1366 | 24.189.233.104 | 05/14/2011 01:45:11 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1367 | 24.189.63.236 | 05/24/2011 09:05:18 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1368 | 24.190.118.54 | 05/26/2011 05:58:26 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1369 | 24.190.217.179 | 05/14/2011 00:58:40 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1370 | 24.190.68.135 | 08/08/2011 17:35:43 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1371 | 24.191.226.179 | 07/15/2011 21:31:36 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1372 | 24.191.245.74 | 08/10/2011 08:28:59 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 1373 | 24.191.72.65 | 06/08/2011 19:21:20 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |

Exhibit A, Page 30 of 125

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1374 | 24.191.84.57 | 06/08/2011 22:23:42 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1375 | 24.192.127.48 | 05/26/2011 07:31:46 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1376 | 24.192.133.84 | 06/21/2011 21:22:06 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1377 | 24.192.155.254 | 06/08/2011 20:57:29 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1378 | 24.192.181.207 | 06/10/2011 22:24:58 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1379 | 24.192.191.61 | 05/21/2011 18:52:12 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1380 | 24.192.201.17 | 08/02/2011 22:16:45 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1381 | 24.192.39.16 | 07/20/2011 20:30:30 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1382 | 24.192.57.194 | 07/13/2011 09:09:30 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1383 | 24.192.64.154 | 07/03/2011 21:38:12 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1384 | 24.192.7.207 | 07/27/2011 03:05:17 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1385 | 24.192.83.235 | 08/10/2011 10:24:46 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1386 | 24.192.9.181 | 05/06/2011 11:07:10 | WideOpenWest | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1387 | 24.196.13.141 | 06/22/2011 02:39:53 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1388 | 24.196.134.248 | 07/23/2011 15:45:32 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1389 | 24.196.141.64 | 04/23/2011 03:55:26 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1390 | 24.196.42.64 | 06/30/2011 20:20:54 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1391 | 24.197.101.238 | 05/05/2011 23:45:31 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1392 | 24.197.146.77 | 08/07/2011 12:42:30 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1393 | 24.197.147.48 | 04/26/2011 05:10:20 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1394 | 24.197.192.102 | 06/03/2011 20:16:56 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1395 | 24.197.193.228 | 06/17/2011 23:34:39 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1396 | 24.199.117.112 | 05/18/2011 22:34:17 | EarthLink | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1397 | 24.199.95.119 | 05/17/2011 18:52:16 | EarthLink | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1398 | 24.2.39.96 | 04/22/2011 23:48:26 | Comcast Cable | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1399 | 24.2.62.79 | 05/31/2011 00:58:15 | Comcast Cable | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1400 | 24.205.0.195 | 04/21/2011 04:00:25 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1401 | 24.205.63.27 | 06/02/2011 19:34:07 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1402 | 24.206.114.151 | 05/17/2011 03:05:27 | EarthLink | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1403 | 24.207.199.229 | 08/10/2011 05:15:36 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1404 | 24.213.100.162 | 08/08/2011 23:10:47 | MetroCast Cablevision | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1405 | 24.213.102.182 | 04/28/2011 22:27:25 | MetroCast Cablevision | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1406 | 24.213.102.211 | 06/05/2011 10:12:55 | MetroCast Cablevision | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1407 | 24.214.107.132 | 05/06/2011 22:17:02 | Knology | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1408 | 24.214.170.32 | 05/08/2011 16:43:35 | Knology | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1409 | 24.214.250.108 | 07/28/2011 02:16:35 | Knology | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1410 | 24.214.50.92 | 08/01/2011 21:23:07 | Knology | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1411 | 24.214.7.18 | 05/23/2011 02:42:41 | Knology | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1412 | 24.214.73.87 | 06/13/2011 01:11:06 | Knology | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1413 | 24.215.251.107 | 05/18/2011 18:49:37 | EarthLink | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1414 | 24.216.226.31 | 04/20/2011 17:19:08 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1415 | 24.217.137.86 | 05/30/2011 01:24:15 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1416 | 24.217.224.44 | 04/30/2011 13:04:30 | Charter Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1417 | 24.219.175.48 | 05/15/2011 23:59:52 | YGNITION NETWORKS | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1418 | 24.223.139.164 | 04/26/2011 04:09:55 | EarthLink | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1419 | 24.223.162.106 | 05/06/2011 18:11:08 | EarthLink | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe 1420 | 24.224.69.181 | 08/05/2011 19:53:41 | MI-Connection Communications System | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1421 | 24.228.10.199 | 06/09/2011 02:51:12 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1422 | 24.228.248.72 | 08/01/2011 23:16:42 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1423 | 24.228.70.171 | 06/06/2011 16:25:06 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1424 | 24.228.70.70 | 05/20/2011 19:07:15 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1425 | 24.228.85.108 | 08/04/2011 03:41:57 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1426 | 24.23.0.186 | 06/09/2011 08:01:26 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1427 | 24.23.155.123 | 07/27/2011 23:57:55 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1428 | 24.23.171.198 | 05/07/2011 05:31:01 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1429 | 24.23.176.40 | 05/22/2011 15:22:34 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1430 | 24.23.177.104 | 08/02/2011 14:17:04 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1431 | 24.23.182.62 | 06/24/2011 03:27:56 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1432 | 24.23.197.73 | 04/22/2011 17:58:08 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1433 | 24.23.221.205 | 04/18/2011 05:58:15 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1434 | 24.23.245.211 | 05/31/2011 13:04:05 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1435 | 24.23.36.229 | 05/26/2011 05:36:57 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1436 | 24.23.51.252 | 05/14/2011 00:18:38 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1437 | 24.23.53.173 | 05/10/2011 00:49:22 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1438 | 24.23.8.189 | 07/11/2011 22:25:18 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1439 | 24.231.128.54 | 06/15/2011 03:01:00 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1440 | 24.231.247.206 | 05/10/2011 12:35:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1441 | 24.233.108.102 | 07/07/2011 03:32:37 | MetroCast Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1442 | 24.233.125.87 | 07/06/2011 23:24:52 | MetroCast Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1443 | 24.233.187.67 | 05/01/2011 06:58:03 | Advanced Cable Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1444 | 24.233.243.199 | 04/23/2011 00:59:07 | MetroCast Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1445 | 24.233.54.123 | 07/08/2011 16:25:56 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1446 | 24.234.135.117 | 05/07/2011 05:31:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1447 | 24.234.203.191 | 06/25/2011 16:01:41 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1448 | 24.236.105.29 | 05/18/2011 17:46:56 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1449 | 24.236.113.104 | 04/23/2011 12:46:38 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1450 | 24.236.167.171 | 05/24/2011 21:24:20 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1451 | 24.236.168.7 | 06/05/2011 20:53:52 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1452 | 24.236.243.159 | 05/10/2011 18:45:08 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1453 | 24.236.67.86 | 06/23/2011 03:08:24 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1454 | 24.236.76.58 | 04/18/2011 22:10:01 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1455 | 24.237.14.75 | 06/24/2011 10:07:09 | GCI | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1456 | 24.237.215.94 | 07/19/2011 16:26:17 | GCI | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1457 | 24.237.50.102 | 06/13/2011 21:07:13 | GCI | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1458 | 24.237.54.146 | 06/11/2011 20:20:38 | GCI | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1459 | 24.237.66.154 | 07/26/2011 12:30:01 | GCI | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1460 | 24.238.129.171 | 05/29/2011 02:47:32 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1461 | 24.238.156.250 | 05/24/2011 19:55:35 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1462 | 24.239.115.168 | 06/04/2011 04:44:30 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1463 | 24.239.123.246 | 05/22/2011 00:51:12 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1464 | 24.239.144.85 | 06/02/2011 23:50:10 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1465 | 24.239.153.189 | 07/31/2011 22:17:01 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 32 of 125

| Doe 1466 | 24.239.165.11 | 07/26/2011 03:15:55 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|
| Doe 1467 | 24.24.136.107 | 05/24/2011 09:05:30 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1468 | 24.24.151.39 | 05/17/2011 07:03:47 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1469 | 24.24.185.199 | 05/26/2011 12:52:35 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1470 | 24.24.186.141 | 04/16/2011 13:23:14 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1471 | 24.24.189.211 | 05/08/2011 13:19:47 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1472 | 24.24.210.52 | 07/05/2011 21:59:40 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1473 | 24.24.216.235 | 06/09/2011 15:06:23 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1474 | 24.24.218.222 | 05/20/2011 23:27:55 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1475 | 24.24.225.124 | 05/11/2011 20:29:21 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1476 | 24.24.249.30 | 05/06/2011 18:43:01 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1477 | 24.24.251.170 | 05/23/2011 18:14:42 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1478 | 24.240.68.77 | 07/14/2011 20:36:08 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1479 | 24.241.254.195 | 06/14/2011 03:53:19 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1480 | 24.245.114.17 | 06/28/2011 15:06:11 | GMP Cable TV | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1481 | 24.245.67.238 | 04/24/2011 22:12:11 | NORTHLAND CABLE TELEVISION | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1482 | 24.245.73.153 | 05/04/2011 12:41:57 | NORTHLAND CABLE TELEVISION | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1483 | 24.247.104.33 | 05/02/2011 00:38:18 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1484 | 24.247.157.208 | 08/01/2011 03:04:50 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1485 | 24.247.171.102 | 05/12/2011 19:31:00 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1486 | 24.247.207.51 | 05/28/2011 06:22:02 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1487 | 24.247.78.144 | 05/27/2011 13:58:48 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1488 | 24.248.14.117 | 06/25/2011 20:24:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1489 | 24.249.170.103 | 04/16/2011 19:24:29 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1490 | 24.25.209.230 | 05/18/2011 20:46:54 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1491 | 24.250.11.59 | 04/28/2011 12:54:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1492 | 24.250.12.69 | 07/06/2011 20:56:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1493 | 24.250.253.223 | 06/11/2011 08:18:53 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1494 | 24.250.46.184 | 07/17/2011 21:14:17 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1495 | 24.251.109.99 | 07/05/2011 22:25:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1496 | 24.251.145.152 | 07/24/2011 09:06:38 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1497 | 24.251.151.234 | 06/02/2011 11:16:13 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1498 | 24.251.181.233 | 05/15/2011 23:24:37 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1499 | 24.251.21.205 | 05/18/2011 18:58:21 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1500 | 24.251.218.10 | 04/16/2011 20:30:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1501 | 24.251.22.51 | 07/16/2011 04:14:40 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1502 | 24.251.33.236 | 05/20/2011 20:33:48 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1503 | 24.251.72.195 | 08/08/2011 21:40:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1504 | 24.252.115.173 | 04/17/2011 14:20:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1505 | 24.252.132.227 | 07/11/2011 22:25:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1506 | 24.252.196.162 | 07/28/2011 21:58:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1507 | 24.252.248.192 | 08/06/2011 07:11:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1508 | 24.252.39.220 | 06/21/2011 14:14:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1509 | 24.253.111.24 | 05/05/2011 20:52:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1510 | 24.253.135.68 | 05/01/2011 18:57:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1511 | 24.253.193.167 | 04/23/2011 17:59:26 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| | | | | |
|---|---|---|---|---|
| Doe 1512 | 24.253.235.250 | 06/11/2011 21:58:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1513 | 24.253.50.106 | 05/09/2011 00:55:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1514 | 24.253.66.252 | 06/03/2011 00:50:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1515 | 24.253.69.119 | 07/02/2011 01:44:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1516 | 24.254.113.4 | 05/31/2011 12:16:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1517 | 24.254.219.149 | 06/21/2011 22:25:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1518 | 24.254.220.29 | 07/20/2011 22:02:13 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1519 | 24.254.6.147 | 08/05/2011 20:22:38 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1520 | 24.255.113.145 | 05/12/2011 20:41:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1521 | 24.255.145.250 | 05/07/2011 05:31:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1522 | 24.255.154.145 | 06/30/2011 11:30:47 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1523 | 24.255.177.72 | 07/31/2011 14:44:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1524 | 24.255.211.73 | 05/24/2011 15:00:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1525 | 24.255.229.93 | 07/14/2011 03:05:41 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1526 | 24.255.244.1 | 05/16/2011 20:37:01 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1527 | 24.255.247.187 | 06/04/2011 22:35:31 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1528 | 24.255.59.248 | 06/05/2011 16:28:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1529 | 24.31.17.55 | 04/20/2011 17:00:25 | NORTHLAND CABLE TELEVISION | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1530 | 24.32.17.203 | 07/15/2011 09:04:24 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1531 | 24.32.19.198 | 05/04/2011 22:35:24 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1532 | 24.32.194.152 | 07/25/2011 03:14:27 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1533 | 24.32.205.153 | 07/16/2011 22:25:23 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1534 | 24.35.53.128 | 07/06/2011 23:24:52 | Broadstripe | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1535 | 24.35.55.230 | 07/07/2011 10:21:08 | Broadstripe | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1536 | 24.4.100.125 | 06/29/2011 03:37:57 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1537 | 24.4.108.95 | 07/20/2011 17:58:30 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1538 | 24.4.123.23 | 07/28/2011 16:01:53 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1539 | 24.4.126.85 | 06/20/2011 02:59:34 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1540 | 24.4.140.42 | 05/25/2011 21:48:35 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1541 | 24.4.159.250 | 05/18/2011 10:41:38 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1542 | 24.4.171.210 | 06/03/2011 12:59:31 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1543 | 24.4.193.191 | 04/16/2011 07:20:09 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1544 | 24.4.228.52 | 07/03/2011 22:02:35 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1545 | 24.4.249.155 | 06/21/2011 04:08:43 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1546 | 24.4.63.45 | 05/28/2011 06:52:24 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1547 | 24.66.238 | 05/31/2011 09:21:26 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1548 | 24.85.162 | 05/29/2011 21:51:01 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1549 | 24.40.138.213 | 05/14/2011 10:25:00 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1550 | 24.40.198.243 | 06/14/2011 22:24:39 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1551 | 24.40.83.207 | 05/08/2011 05:58:09 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1552 | 24.41.53.99 | 07/15/2011 02:20:42 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1553 | 24.42.111.227 | 06/18/2011 22:08:15 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1554 | 24.42.198.34 | 07/19/2011 22:10:48 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1555 | 24.42.221.67 | 05/25/2011 20:33:23 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1556 | 24.42.227.55 | 06/26/2011 01:28:21 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1557 | 24.42.246.25 | 05/10/2011 16:24:49 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 34 of 125

| Doe 1558 | 24.42.78.10 | 07/16/2011 02:49:35 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1559 | 24.43.18.60 | 06/01/2011 18:21:41 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1560 | 24.43.33.241 | 06/12/2011 16:24:58 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1561 | 24.44.149.97 | 04/20/2011 01:17:02 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1562 | 24.44.197.214 | 06/08/2011 19:37:49 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1563 | 24.44.212.20 | 05/28/2011 21:12:09 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1564 | 24.44.222.177 | 07/14/2011 23:34:50 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1565 | 24.44.38.45 | 06/02/2011 09:25:54 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1566 | 24.44.88.47 | 07/27/2011 22:01:26 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1567 | 24.45.191.77 | 04/17/2011 00:10:42 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1568 | 24.46.205.81 | 05/26/2011 00:59:19 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1569 | 24.46.26.51 | 08/06/2011 22:24:43 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1570 | 24.46.36.61 | 05/22/2011 09:44:18 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1571 | 24.47.246.9 | 07/11/2011 16:26:20 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1572 | 24.47.250.224 | 05/13/2011 05:22:31 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1573 | 24.47.52.24 | 05/19/2011 20:41:27 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1574 | 24.49.131.102 | 06/26/2011 21:38:26 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1575 | 24.49.139.33 | 08/07/2011 22:17:44 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1576 | 24.49.165.38 | 05/25/2011 10:45:23 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1577 | 24.49.175.169 | 05/25/2011 05:29:09 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1578 | 24.49.178.171 | 06/24/2011 22:09:28 | NORTHLAND CABLE TELEVISION | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1579 | 24.49.24.47 | 05/30/2011 14:58:10 | Shentel Service Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1580 | 24.49.35.127 | 06/22/2011 22:24:47 | Antietam Cable Television | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1581 | 24.49.42.158 | 06/22/2011 17:54:07 | Antietam Cable Television | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1582 | 24.49.46.130 | 04/20/2011 13:04:13 | Antietam Cable Television | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1583 | 24.49.50.220 | 07/13/2011 23:31:32 | Antietam Cable Television | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1584 | 24.49.56.166 | 04/15/2011 18:56:31 | Antietam Cable Television | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1585 | 24.49.7.240 | 05/16/2011 20:32:04 | Shentel Service Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1586 | 24.49.75.61 | 07/29/2011 19:16:57 | Windjammer Communications LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1587 | 24.50.0.198 | 07/31/2011 02:54:30 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1588 | 24.5.121.165 | 04/16/2011 22:13:44 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1589 | 24.5.122.101 | 05/05/2011 13:29:16 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1590 | 24.5.129.30 | 05/09/2011 12:48:43 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1591 | 24.5.144.32 | 08/03/2011 01:40:51 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1592 | 24.5.186.123 | 06/10/2011 00:26:17 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1593 | 24.5.201.240 | 05/17/2011 14:25:52 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1594 | 24.5.36.219 | 04/18/2011 19:14:55 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1595 | 24.5.42.253 | 08/05/2011 15:54:56 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1596 | 24.5.43.149 | 05/03/2011 02:28:09 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1597 | 24.5.73.142 | 05/04/2011 11:40:08 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1598 | 24.5.78.20 | 06/13/2011 22:24:41 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1599 | 24.5.90.83 | 05/31/2011 13:03:44 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1600 | 24.50.0.246 | 05/30/2011 02:49:14 | Windjammer Communications LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1601 | 24.51.198.148 | 06/26/2011 03:06:32 | Advanced Cable Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1602 | 24.52.76.146 | 05/25/2011 21:47:22 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1603 | 24.53.129.227 | 06/20/2011 02:59:11 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 35 of 125

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1604 | 24.53.154.75 | 07/31/2011 08:55:57 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1605 | 24.53.165.120 | 05/23/2011 17:46:28 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1606 | 24.54.100.178 | 04/21/2011 00:19:38 | NORTHLAND CABLE TELEVISION | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1607 | 24.56.126.122 | 04/30/2011 08:19:00 | Shentel Service Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1608 | 24.56.155.144 | 06/06/2011 16:00:06 | US Cable of Paramus-Hillsdale, LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1609 | 24.56.208.138 | 07/07/2011 15:50:06 | Broadstripe | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1610 | 24.56.21.202 | 06/01/2011 16:24:44 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1611 | 24.56.28.67 | 04/16/2011 21:45:52 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1612 | 24.56.38.127 | 07/04/2011 07:22:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1613 | 24.56.42.212 | 05/06/2011 16:24:53 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1614 | 24.6.129.220 | 04/24/2011 14:00:36 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1615 | 24.6.140.176 | 04/30/2011 05:27:44 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1616 | 24.6.152.211 | 06/06/2011 21:37:59 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1617 | 24.6.160.31 | 05/21/2011 00:57:23 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1618 | 24.6.164.164 | 06/30/2011 13:39:16 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1619 | 24.6.168.90 | 05/12/2011 03:38:00 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1620 | 24.6.176.213 | 05/14/2011 12:05:47 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1621 | 24.6.187.30 | 04/30/2011 19:04:07 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1622 | 24.6.202.101 | 07/29/2011 14:15:08 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1623 | 24.6.204.218 | 05/27/2011 21:38:15 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1624 | 24.6.205.66 | 06/10/2011 00:53:46 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1625 | 24.6.250.140 | 06/30/2011 07:52:47 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1626 | 24.6.53.185 | 05/17/2011 17:10:08 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1627 | 24.6.63.1 | 05/30/2011 18:13:34 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1628 | 24.68.40 | 06/27/2011 02:52:57 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1629 | 24.70.237 | 07/11/2011 04:13:25 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1630 | 24.85.189 | 08/08/2011 21:36:37 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1631 | 24.92.166 | 08/06/2011 18:48:17 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1632 | 24.7.117.100 | 05/17/2011 01:36:50 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1633 | 24.7.123.115 | 05/16/2011 17:14:09 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1634 | 24.7.131.43 | 05/11/2011 20:02:01 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1635 | 24.7.145.135 | 06/01/2011 23:42:24 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1636 | 24.7.145.170 | 04/26/2011 12:01:22 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1637 | 24.7.159.158 | 06/05/2011 18:58:36 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1638 | 24.7.159.50 | 06/01/2011 23:41:38 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1639 | 24.7.169.5 | 08/01/2011 03:11:29 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1640 | 24.7.172.91 | 05/17/2011 09:26:10 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1641 | 24.7.173.50 | 06/25/2011 09:10:01 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1642 | 24.7.36.58 | 06/06/2011 19:00:39 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1643 | 24.7.43.197 | 06/08/2011 02:54:08 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1644 | 24.7.52.246 | 07/14/2011 16:30:32 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1645 | 24.7.61.203 | 05/15/2011 10:28:56 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1646 | 24.7.64.219 | 06/23/2011 04:02:09 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1647 | 24.7.68.78 | 06/07/2011 04:24:47 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1648 | 24.75.165.233 | 08/07/2011 16:24:54 | Ellijay Telephone Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1649 | 24.75.168.77 | 05/20/2011 16:30:50 | Ellijay Telephone Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 36 of 125

| Doe 1650 | 24.89.22.32 | 06/28/2011 10:48:17 | Antietam Cable Television | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1651 | 24.96.151.160 | 07/31/2011 01:13:57 | Knology | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1652 | 24.96.158.62 | 05/24/2011 11:20:59 | Knology | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1653 | 24.96.161.112 | 07/19/2011 20:56:56 | Knology | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1654 | 24.96.172.222 | 08/06/2011 16:24:34 | Knology | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1655 | 24.96.192.125 | 06/28/2011 03:42:31 | Knology | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1656 | 24.96.229.117 | 06/30/2011 15:02:34 | Knology | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1657 | 50.10.232.108 | 05/16/2011 17:34:25 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1658 | 50.10.38.124 | 05/03/2011 20:07:29 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1659 | 50.10.94.28 | 06/22/2011 14:18:14 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1660 | 50.103.144.105 | 08/10/2011 03:05:10 | Frontier Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1661 | 50.104.122.222 | 06/12/2011 16:24:59 | Frontier Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1662 | 50.104.58.196 | 06/10/2011 00:53:46 | Frontier Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1663 | 50.104.86.198 | 06/13/2011 01:11:06 | Frontier Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1664 | 50.11.10.172 | 06/03/2011 06:05:58 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1665 | 50.11.122.92 | 05/02/2011 02:15:55 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1666 | 50.11.139.4 | 06/12/2011 22:24:38 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1667 | 50.11.3.64 | 04/24/2011 07:03:40 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1668 | 50.11.65.200 | 05/09/2011 09:06:50 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1669 | 50.11.94.227 | 05/26/2011 21:45:47 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1670 | 50.12.140.35 | 08/08/2011 21:13:47 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1671 | 50.12.28.156 | 08/02/2011 16:03:35 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1672 | 50.13.149.135 | 07/21/2011 09:41:56 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1673 | 50.13.153.149 | 05/26/2011 21:46:16 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1674 | 50.13.158.71 | 05/29/2011 12:22:40 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1675 | 50.13.175.129 | 07/04/2011 10:10:48 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1676 | 50.13.175.133 | 07/05/2011 07:28:19 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1677 | 50.13.229.54 | 05/07/2011 00:58:11 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1678 | 50.13.43.228 | 05/05/2011 00:39:18 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1679 | 50.14.117.42 | 04/20/2011 06:55:43 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1680 | 50.14.175.223 | 06/21/2011 21:12:40 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1681 | 50.14.233.190 | 06/02/2011 23:55:38 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1682 | 50.14.243.48 | 04/26/2011 23:11:19 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1683 | 50.15.147.141 | 08/10/2011 08:39:26 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1684 | 50.15.192.48 | 07/07/2011 01:14:30 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1685 | 50.15.200.222 | 04/19/2011 14:33:30 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1686 | 50.15.243.167 | 06/07/2011 19:03:35 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1687 | 50.15.33.245 | 07/02/2011 09:33:31 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1688 | 50.15.99.205 | 08/07/2011 19:36:43 | Clearwire Corporation | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1689 | 50.27.224.158 | 08/09/2011 16:17:53 | Suddenlink Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1690 | 50.27.239.214 | 08/09/2011 16:24:08 | Suddenlink Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1691 | 50.29.139.180 | 07/25/2011 03:04:25 | PenTeleData | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1692 | 50.29.173.169 | 08/05/2011 10:24:43 | PenTeleData | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1693 | 50.32.50.138 | 06/24/2011 14:05:43 | Frontier Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1694 | 50.35.182.24 | 05/03/2011 22:55:51 | Frontier Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1695 | 50.36.163.203 | 04/25/2011 11:47:05 | Frontier Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1696 | 50.40.168.201 | 06/05/2011 22:24:39 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1697 | 50.43.14.216 | 04/22/2011 16:21:27 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1698 | 50.43.17.90 | 04/25/2011 07:56:35 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1699 | 50.43.21.73 | 05/03/2011 08:42:27 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1700 | 50.43.31.121 | 07/04/2011 04:26:41 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1701 | 50.43.48.182 | 07/16/2011 03:03:05 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1702 | 50.43.53.1 | 06/28/2011 22:24:35 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1703 | 50.43.56.132 | 05/09/2011 08:20:26 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1704 | 50.43.56.172 | 06/20/2011 08:58:10 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1705 | 50.44.131.4 | 05/04/2011 18:51:41 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1706 | 50.46.103.37 | 06/27/2011 23:59:59 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1707 | 50.46.115.12 | 08/05/2011 18:35:40 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1708 | 50.46.115.125 | 05/19/2011 00:59:24 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1709 | 50.46.117.85 | 04/16/2011 00:58:00 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1710 | 50.46.134.20 | 05/05/2011 14:37:27 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1711 | 50.46.134.208 | 05/09/2011 06:02:58 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1712 | 50.46.142.128 | 07/14/2011 21:59:08 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1713 | 50.46.144.188 | 04/21/2011 18:00:55 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1714 | 50.46.151.242 | 05/09/2011 02:31:28 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1715 | 50.46.157.59 | 06/05/2011 13:31:58 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1716 | 50.46.159.5 | 08/05/2011 07:02:04 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1717 | 50.46.176.163 | 05/26/2011 03:29:13 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1718 | 50.46.185.0 | 06/22/2011 14:26:58 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1719 | 50.46.224.209 | 04/17/2011 22:00:44 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1720 | 50.46.228.162 | 05/30/2011 21:53:01 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1721 | 50.46.232.153 | 07/02/2011 21:18:16 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1722 | 50.47.230.173 | 05/26/2011 21:39:39 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1723 | 50.47.26.4 | 05/24/2011 06:18:44 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1724 | 50.47.5.235 | 05/03/2011 23:12:24 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1725 | 50.47.6.118 | 05/23/2011 19:00:09 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1726 | 50.47.6.73 | 06/17/2011 07:22:40 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1727 | 50.48.103.98 | 05/19/2011 02:39:24 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1728 | 50.48.5.47 | 04/19/2011 17:01:03 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1729 | 50.50.202.72 | 07/17/2011 23:10:51 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1730 | 50.53.0.18 | 07/29/2011 16:35:41 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1731 | 50.53.128.224 | 05/22/2011 22:49:46 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1732 | 50.53.129.41 | 06/04/2011 19:04:19 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1733 | 50.53.161.182 | 04/18/2011 11:13:12 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1734 | 50.53.17.78 | 04/24/2011 23:05:50 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1735 | 50.53.178.163 | 05/26/2011 14:39:25 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1736 | 50.53.184.13 | 07/28/2011 22:51:12 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1737 | 50.53.188.42 | 04/20/2011 12:01:06 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1738 | 50.53.192.2 | 04/29/2011 16:35:59 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1739 | 50.53.192.241 | 05/03/2011 07:01:11 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1740 | 50.53.21.212 | 08/01/2011 21:01:52 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 1741 | 50.53.228.239 | 05/11/2011 00:59:45 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |

Exhibit A, Page 38 of 125

| | | | | |
|---|---|---|---|---|
| Doe 1742 | 50.25.25.174 | 05/04/2011 20:48:08 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1743 | 50.53.3.48 | 05/29/2011 21:41:32 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1744 | 50.53.40.221 | 06/01/2011 10:24:40 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1745 | 50.53.46.28 | 04/23/2011 13:36:10 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1746 | 50.53.50.20 | 08/01/2011 23:44:18 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1747 | 50.53.51.142 | 05/31/2011 19:00:37 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1748 | 50.53.51.3 | 07/05/2011 20:34:41 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1749 | 50.53.63.105 | 07/29/2011 15:30:48 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1750 | 50.53.67.145 | 05/19/2011 23:20:53 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1751 | 50.53.69.244 | 05/18/2011 21:06:06 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1752 | 50.53.74.110 | 05/03/2011 12:47:48 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1753 | 50.53.85.142 | 06/17/2011 07:22:40 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1754 | 50.53.95.146 | 06/02/2011 20:45:57 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1755 | 50.8.140.188 | 05/22/2011 04:20:05 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1756 | 50.8.148.8 | 04/26/2011 15:25:04 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1757 | 50.8.16.251 | 05/31/2011 03:30:55 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1758 | 50.8.166.62 | 05/04/2011 12:24:59 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1759 | 50.80.178.34 | 05/11/2011 00:41:13 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1760 | 50.80.236.55 | 07/09/2011 21:56:27 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1761 | 50.80.39.56 | 05/06/2011 22:24:37 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1762 | 50.81.47.46 | 04/17/2011 04:05:41 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1763 | 50.81.73.110 | 06/27/2011 21:19:57 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1764 | 50.82.7.208 | 08/08/2011 21:54:43 | Mediacom Communications Corp | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1765 | 50.9.179.218 | 07/24/2011 21:59:46 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1766 | 50.9.187.209 | 07/20/2011 15:03:13 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1767 | 50.9.9.128 | 05/18/2011 22:24:38 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1768 | 63.118.248.198 | 07/13/2011 09:31:24 | Verizon Business | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1769 | 63.140.199.24 | 06/21/2011 11:51:43 | WAYPORT | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1770 | 63.142.84.141 | 05/28/2011 18:04:28 | New Wave Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1771 | 63.160.239.67 | 05/28/2011 12:49:59 | Sprint | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1772 | 63.163.20.164 | 06/09/2011 21:43:57 | Sprint | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1773 | 63.224.46.7 | 05/23/2011 17:57:39 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1774 | 63.227.46.126 | 05/08/2011 13:10:19 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1775 | 63.228.46.108 | 05/09/2011 12:14:30 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1776 | 63.228.82.26 | 07/27/2011 09:08:10 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1777 | 63.230.198.114 | 08/01/2011 23:59:50 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1778 | 63.230.198.89 | 07/31/2011 15:32:14 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1779 | 63.246.164.183 | 04/23/2011 06:50:34 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1780 | 64.113.112.32 | 07/09/2011 21:56:57 | SureWest Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1781 | 64.113.118.24 | 04/27/2011 07:04:58 | SureWest Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1782 | 64.121.105.219 | 07/01/2011 03:08:44 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1783 | 64.121.167.219 | 05/16/2011 23:35:54 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1784 | 64.121.177.139 | 04/16/2011 02:19:05 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1785 | 64.121.210.74 | 04/26/2011 00:58:46 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1786 | 64.121.228.246 | 07/21/2011 09:28:35 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1787 | 64.121.230.178 | 07/31/2011 21:33:27 | RCN Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 39 of 125

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1788 | 64.121.234.89 | 08/07/2011 08:15:12 | RCN Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1789 | 64.121.32.251 | 07/16/2011 03:04:25 | RCN Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1790 | 64.121.52.225 | 07/06/2011 07:10:15 | RCN Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1791 | 64.121.87.227 | 06/25/2011 22:12:31 | RCN Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1792 | 64.13.0.144 | 04/26/2011 18:12:00 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1793 | 64.13.71.192 | 04/18/2011 22:33:22 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1794 | 64.131.143.196 | 07/23/2011 14:54:23 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1795 | 64.131.149.237 | 06/10/2011 07:54:57 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1796 | 64.131.181.80 | 07/27/2011 15:04:55 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1797 | 64.131.197.196 | 06/01/2011 23:07:46 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1798 | 64.131.200.204 | 05/13/2011 02:35:56 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1799 | 64.131.255.251 | 06/15/2011 02:41:01 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1800 | 64.15.83.50 | 07/08/2011 06:45:40 | Fidelity Communication International | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1801 | 64.150.150.68 | 07/21/2011 02:47:55 | HTC Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1802 | 64.179.146.14 | 08/10/2011 13:12:49 | Knology | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1803 | 64.179.182.158 | 06/07/2011 02:02:23 | Knology | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1804 | 64.179.183.203 | 05/10/2011 03:34:37 | Knology | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1805 | 64.188.145.69 | 07/06/2011 23:24:52 | Windjammer Communications LLC | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1806 | 64.188.171.150 | 05/06/2011 00:58:43 | Windjammer Communications LLC | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1807 | 64.188.234.10 | 06/06/2011 18:33:59 | Windjammer Communications LLC | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1808 | 64.188.238.30 | 05/28/2011 22:08:27 | Windjammer Communications LLC | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1809 | 64.189.109.67 | 07/09/2011 21:16:20 | Apogee Telecom | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1810 | 64.20.128.130 | 06/26/2011 19:58:27 | Hargray Communications Group | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1811 | 64.20.128.153 | 07/07/2011 21:59:49 | Hargray Communications Group | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1812 | 64.20.128.195 | 04/15/2011 22:02:10 | Hargray Communications Group | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1813 | 64.20.159.215 | 06/09/2011 13:55:26 | Hargray Communications Group | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1814 | 64.203.20.40 | 05/21/2011 09:03:12 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1815 | 64.203.208.113 | 08/01/2011 23:59:49 | Hargray Communications Group | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1816 | 64.213.221.169 | 07/08/2011 21:30:57 | Global Crossing | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1817 | 64.233.254.152 | 05/28/2011 15:21:45 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1818 | 64.234.111.228 | 05/31/2011 20:40:48 | NORTHLAND CABLE TELEVISION | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1819 | 64.234.90.219 | 04/22/2011 05:28:12 | NORTHLAND CABLE TELEVISION | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1820 | 64.238.172.238 | 07/06/2011 22:43:02 | Gainesville Regional Utilities | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1821 | 64.251.165.55 | 06/18/2011 21:24:30 | Golden West Telecommunications Coop. | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1822 | 64.253.13.211 | 05/19/2011 21:37:33 | Hargray Communications Group | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1823 | 64.253.7.98 | 04/15/2011 08:57:00 | Hargray Communications Group | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1824 | 64.253.9.200 | 05/12/2011 07:03:00 | Hargray Communications Group | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1825 | 64.30.106.147 | 06/23/2011 03:08:23 | SureWest Broadband | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1826 | 64.30.126.27 | 05/03/2011 01:05:04 | SureWest Broadband | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1827 | 64.41.7.115 | 05/30/2011 14:47:20 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1828 | 64.53.101.68 | 08/07/2011 03:53:48 | Spirit Telecom | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1829 | 64.53.152.167 | 04/17/2011 13:24:39 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1830 | 64.53.153.72 | 04/17/2011 15:08:42 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1831 | 64.53.154.22 | 07/04/2011 21:50:58 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1832 | 64.53.195.150 | 08/05/2011 17:04:00 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1833 | 64.53.195.190 | 05/26/2011 22:21:41 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe 1834 | 64.53.202.33 | 07/11/2011 22:25:18 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|
| Doe 1835 | 64.53.22.182 | 06/24/2011 03:27:04 | Spirit Telecom | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1836 | 64.53.246.30 | 05/03/2011 15:53:42 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1837 | 64.6.114.43 | 07/12/2011 04:20:53 | WTC Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1838 | 64.83.229.36 | 05/03/2011 19:04:25 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1839 | 64.85.226.215 | 05/27/2011 21:50:57 | Wave Broadband | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1840 | 64.85.234.81 | 05/29/2011 23:26:47 | Wave Broadband | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1841 | 64.90.153.95 | 05/30/2011 16:24:43 | Plateau Telecommunications Incorporated | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1842 | 64.90.154.126 | 05/17/2011 08:56:47 | Plateau Telecommunications Incorporated | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1843 | 64.91.135.23 | 06/15/2011 03:01:00 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1844 | 64.92.24.144 | 05/23/2011 04:13:44 | Consolidated Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1845 | 65.100.151.63 | 07/11/2011 15:02:49 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1846 | 65.110.138.214 | 04/30/2011 20:39:42 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1847 | 65.161.73.232 | 08/06/2011 23:25:05 | Sprint | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1848 | 65.175.196.18 | 06/28/2011 20:39:04 | MetroCast Cablevision | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1849 | 65.175.215.247 | 06/21/2011 11:37:01 | MetroCast Cablevision | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1850 | 65.175.233.210 | 06/10/2011 22:19:59 | MetroCast Cablevision | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1851 | 65.19.54.77 | 07/17/2011 03:10:58 | Cyber Mesa Computer Systems, Incorporated | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1852 | 65.213.65.202 | 07/28/2011 07:47:42 | Verizon Business | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1853 | 65.246.210.86 | 07/27/2011 15:00:32 | Verizon Business | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1854 | 65.36.10.48 | 04/18/2011 21:40:59 | Grande Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1855 | 65.36.92.200 | 08/03/2011 19:27:44 | Grande Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1856 | 65.37.29.169 | 08/07/2011 22:24:30 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1857 | 65.40.66.32 | 05/24/2011 15:00:39 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1858 | 65.49.81.254 | 05/07/2011 22:55:22 | Hurricane Electric | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1859 | 65.60.164.231 | 07/28/2011 23:59:58 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1860 | 65.60.177.217 | 07/28/2011 03:04:27 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1861 | 65.60.178.139 | 04/19/2011 14:25:45 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1862 | 65.60.182.19 | 04/26/2011 00:05:00 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1863 | 65.60.215.181 | 08/02/2011 22:23:45 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1864 | 65.60.235.121 | 05/10/2011 19:01:31 | WideOpenWest | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1865 | 65.74.117.224 | 07/21/2011 22:25:00 | GCI Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1866 | 65.74.120.75 | 07/12/2011 09:41:28 | GCI Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1867 | 65.74.22.109 | 04/27/2011 02:42:46 | GCI Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1868 | 65.74.67.54 | 06/02/2011 14:21:31 | GCI Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1869 | 65.74.99.88 | 07/08/2011 21:30:58 | GCI Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1870 | 65.78.133.92 | 05/23/2011 05:02:34 | SureWest Broadband | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1871 | 65.78.177.205 | 05/24/2011 00:28:13 | SureWest Broadband | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1872 | 65.87.160.92 | 05/30/2011 14:58:10 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1873 | 65.87.178.228 | 06/14/2011 07:47:28 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1874 | 66.110.247.46 | 07/21/2011 14:24:43 | North State Telephone Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1875 | 66.122.68.38 | 07/18/2011 14:36:17 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1876 | 66.124.247.67 | 08/03/2011 03:12:21 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1877 | 66.128.116.217 | 07/15/2011 16:09:25 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1878 | 66.133.220.44 | 04/24/2011 00:04:29 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1879 | 66.133.241.232 | 05/01/2011 21:31:35 | EarthLink | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 41 of 125

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1880 | 66.133.241.245 | 05/22/2011 23:39:35 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1881 | 66.135.190.70 | 04/15/2011 03:09:30 | YGNITION NETWORKS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1882 | 66.146.200.233 | 04/25/2011 12:04:36 | OnShore | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1883 | 66.146.203.218 | 08/07/2011 05:12:37 | OnShore | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1884 | 66.153.157.151 | 06/08/2011 03:43:08 | HTC Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1885 | 66.158.176.126 | 05/16/2011 06:08:17 | Conway Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1886 | 66.158.187.60 | 06/06/2011 03:16:05 | Conway Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1887 | 66.159.228.97 | 06/13/2011 21:07:12 | DSL Extreme | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1888 | 66.160.133.102 | 08/08/2011 22:24:23 | Hurricane Electric | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1889 | 66.169.105.167 | 07/27/2011 23:59:30 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1890 | 66.169.211.31 | 05/02/2011 16:43:34 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1891 | 66.188.1.208 | 06/22/2011 15:23:29 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1892 | 66.188.148.24 | 07/06/2011 09:14:22 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1893 | 66.188.241.82 | 06/27/2011 23:02:03 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1894 | 66.189.186.103 | 05/23/2011 10:14:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1895 | 66.189.196.241 | 04/18/2011 14:19:06 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1896 | 66.189.207.198 | 05/18/2011 18:32:31 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1897 | 66.190.203.91 | 05/20/2011 21:08:33 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1898 | 66.190.27.84 | 04/18/2011 19:24:10 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1899 | 66.190.33.41 | 05/23/2011 14:12:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1900 | 66.191.102.241 | 05/02/2011 01:31:23 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1901 | 66.191.106.141 | 07/24/2011 21:59:46 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1902 | 66.191.123.130 | 05/04/2011 12:50:13 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1903 | 66.191.200.78 | 06/20/2011 23:45:23 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1904 | 66.191.217.196 | 05/04/2011 19:51:23 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1905 | 66.191.220.88 | 06/17/2011 23:38:28 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1906 | 66.191.229.79 | 08/04/2011 08:35:53 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1907 | 66.191.92.48 | 05/27/2011 21:58:18 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1908 | 66.205.158.228 | 05/20/2011 06:55:13 | SureWest Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1909 | 66.205.99.22 | 07/24/2011 21:38:35 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1910 | 66.207.253.211 | 06/06/2011 00:51:00 | Star Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1911 | 66.209.139.235 | 08/09/2011 03:04:44 | COM NET | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1912 | 66.210.145.90 | 06/12/2011 22:24:38 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1913 | 66.214.196.173 | 06/01/2011 07:04:44 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1914 | 66.214.32.184 | 05/29/2011 17:45:29 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1915 | 66.214.32.254 | 07/27/2011 15:52:08 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1916 | 66.214.53.10 | 06/08/2011 07:54:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1917 | 66.215.128.29 | 05/01/2011 01:51:58 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1918 | 66.215.140.67 | 04/17/2011 12:58:07 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1919 | 66.215.164.161 | 05/15/2011 20:47:06 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1920 | 66.215.203.93 | 04/28/2011 01:02:30:12 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1921 | 66.215.91.46 | 04/28/2011 01:57:33 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1922 | 66.216.242.24 | 05/30/2011 10:53:23 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1923 | 66.219.226.186 | 05/11/2011 00:31:04 | Broadweave Networks of Utah, LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1924 | 66.223.144.80 | 07/17/2011 02:54:19 | GCI Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1925 | 66.223.212.232 | 05/26/2011 12:16:56 | GCI Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| | | | | |
|---|---|---|---|---|
| Doe 1926 | 66.227.162.84 | 06/18/2011 09:09:17 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1927 | 66.227.183.53 | 07/15/2011 03:09:36 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1928 | 66.227.218.45 | 05/05/2011 15:00:27 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1929 | 66.233.10.151 | 06/02/2011 18:57:51 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1930 | 66.233.111.186 | 04/27/2011 08:06:03 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1931 | 66.233.132.216 | 06/15/2011 22:24:35 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1932 | 66.233.211.121 | 05/15/2011 21:04:59 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1933 | 66.233.246.182 | 07/09/2011 15:06:29 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1934 | 66.233.84.76 | 07/07/2011 03:35:58 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1935 | 66.235.9.33 | 06/15/2011 02:56:50 | Broadstripe | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1936 | 66.239.58.130 | 05/14/2011 19:05:06 | XO COMMUNICATIONS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1937 | 66.245.20.93 | 05/05/2011 03:13:56 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1938 | 66.253.142.129 | 04/26/2011 20:04:48 | Distributed Management Information Systems, Inc. ( | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1939 | 66.253.228.113 | 06/16/2011 20:38:04 | Distributed Management Information Systems, Inc. ( | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1940 | 66.27.150.24 | 06/19/2011 13:34:28 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1941 | 66.27.214.3 | 07/12/2011 18:43:13 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1942 | 66.27.82.167 | 05/13/2011 06:50:40 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1943 | 66.27.85.199 | 05/21/2011 23:23:08 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1944 | 66.33.238.229 | 05/01/2011 18:56:16 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1945 | 66.33.241.137 | 05/01/2011 17:34:37 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1946 | 66.42.216.52 | 06/22/2011 10:24:34 | Fuse Internet Access | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1947 | 66.42.221.195 | 05/13/2011 07:36:31 | Fuse Internet Access | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1948 | 66.53.194.200 | 06/07/2011 09:36:54 | Pac-West Telecomm | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1949 | 66.58.132.112 | 08/09/2011 19:09:59 | GCI Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1950 | 66.58.137.174 | 08/06/2011 16:22:23 | GCI Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1951 | 66.74.104.231 | 06/16/2011 22:14:12 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1952 | 66.74.105.167 | 05/04/2011 21:07:10 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1953 | 66.74.106.252 | 05/23/2011 04:24:51 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1954 | 66.74.128.169 | 07/09/2011 19:15:19 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1955 | 66.74.130.31 | 04/20/2011 04:45:06 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1956 | 66.74.133.136 | 08/01/2011 23:33:12 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1957 | 66.74.146.164 | 05/26/2011 13:00:32 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1958 | 66.74.233.45 | 08/07/2011 00:50:00 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1959 | 66.74.235.30 | 05/03/2011 13:05:01 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1960 | 66.74.40.42 | 07/28/2011 23:52:17 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1961 | 66.75.9.3 | 06/26/2011 21:58:50 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1962 | 66.90.148.66 | 07/21/2011 22:03:17 | Grande Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1963 | 66.90.209.139 | 05/13/2011 11:14:06 | Grande Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1964 | 66.91.232.240 | 08/09/2011 03:33:17 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1965 | 66.91.238.49 | 05/06/2011 12:04:34 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1966 | 66.91.241.242 | 06/18/2011 17:28:40 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1967 | 66.97.48.13 | 07/27/2011 14:04:12 | Reserve Long Distance Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1968 | 67.0.46.247 | 05/09/2011 18:38:38 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1969 | 67.0.81.152 | 05/09/2011 00:59:08 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1970 | 67.1.4.166 | 04/15/2011 10:50:37 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 1971 | 67.112.238.179 | 06/08/2011 03:36:07 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 43 of 125

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1972 | 67.116.243.151 | 05/20/2011 14:33:28 | SBC Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1973 | 67.117.145.17 | 06/28/2011 14:44:05 | SBC Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1974 | 67.131.48.20 | 05/19/2011 20:52:55 | Qwest Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1975 | 67.131.50.191 | 05/04/2011 20:50:54 | Qwest Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1976 | 67.131.61.152 | 08/04/2011 08:06:33 | Qwest Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1977 | 67.140.178.255 | 05/19/2011 00:24:28 | Windstream Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1978 | 67.140.196.126 | 08/01/2011 03:05:24 | Windstream Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1979 | 67.141.163.142 | 05/10/2011 00:32:03 | Windstream Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1980 | 67.141.164.189 | 06/11/2011 09:06:38 | Windstream Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1981 | 67.149.138.165 | 05/06/2011 20:34:41 | WideOpenWest | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1982 | 67.149.230.241 | 06/19/2011 01:59:44 | WideOpenWest | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1983 | 67.149.230.86 | 06/12/2011 02:37:50 | WideOpenWest | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1984 | 67.149.233.95 | 07/27/2011 23:59:30 | WideOpenWest | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1985 | 67.149.235.179 | 04/19/2011 20:01:04 | WideOpenWest | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1986 | 67.149.245.59 | 07/21/2011 22:20:20 | WideOpenWest | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1987 | 67.149.79.4 | 07/16/2011 22:25:23 | WideOpenWest | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1988 | 67.149.83.112 | 05/16/2011 20:50:38 | WideOpenWest | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1989 | 67.158.16.104 | 05/19/2011 08:42:37 | Knology | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1990 | 67.158.176.59 | 07/29/2011 08:33:53 | Fairpoint Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1991 | 67.159.149.114 | 05/04/2011 12:48:40 | SureWest Broadband | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1992 | 67.160.199.120 | 05/18/2011 12:20:37 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1993 | 67.160.226.111 | 07/29/2011 15:04:03 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1994 | 67.160.238.215 | 05/11/2011 05:57:52 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1995 | 67.160.239.70 | 07/11/2011 04:05:09 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1996 | 67.160.241.59 | 06/04/2011 13:03:29 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1997 | 67.160.254.144 | 05/24/2011 06:56:56 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1998 | 67.161.14.144 | 06/22/2011 02:58:26 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 1999 | 67.161.180.241 | 05/30/2011 00:58:25 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2000 | 67.161.189.19 | 07/26/2011 03:01:02 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2001 | 67.161.53.103 | 05/20/2011 00:50:47 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2002 | 67.161.62.155 | 05/20/2011 02:14:06 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2003 | 67.161.66.97 | 07/14/2011 04:25:26 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2004 | 67.164.111.12 | 04/24/2011 18:52:20 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2005 | 67.164.124.111 | 05/02/2011 18:06:21 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2006 | 67.164.18.6 | 05/30/2011 07:04:26 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2007 | 67.164.208.230 | 08/05/2011 22:43:18 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2008 | 67.164.25.255 | 08/10/2011 04:58:03 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2009 | 67.164.36.48 | 05/04/2011 03:23:11 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2010 | 67.164.36.55 | 06/06/2011 17:46:05 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2011 | 67.164.87.131 | 07/30/2011 08:52:14 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2012 | 67.166.133.17 | 05/21/2011 10:21:35 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2013 | 67.166.158.84 | 07/18/2011 22:25:38 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2014 | 67.169.13.25 | 08/09/2011 07:39:16 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2015 | 67.169.160.89 | 05/17/2011 14:52:04 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2016 | 67.169.179.183 | 07/09/2011 09:11:21 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2017 | 67.169.233.172 | 05/21/2011 19:00:23 | Comcast Cable | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe 2018 | 67.169.238.100 | 04/25/2011 01:35:12 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
|---|---|---|---|---|
| Doe 2019 | 67.169.30.229 | 04/23/2011 00:05:01 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2020 | 67.169.43.79 | 05/05/2011 07:44:02 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2021 | 67.170.200.148 | 04/22/2011 20:46:22 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2022 | 67.170.227.125 | 05/14/2011 02:29:39 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2023 | 67.170.228.24 | 08/10/2011 04:04:58 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2024 | 67.172.161.7 | 08/10/2011 11:41:34 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2025 | 67.172.167.62 | 05/20/2011 22:24:49 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2026 | 67.172.170.47 | 06/01/2011 18:03:15 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2027 | 67.172.180.98 | 07/27/2011 23:10:58 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2028 | 67.174.152.159 | 05/04/2011 01:56:30 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2029 | 67.174.196.87 | 06/16/2011 20:49:14 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2030 | 67.174.37.164 | 07/29/2011 16:21:43 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2031 | 67.174.47.128 | 07/17/2011 09:44:29 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2032 | 67.174.53.46 | 05/22/2011 22:20:38 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2033 | 67.180.116.147 | 05/10/2011 02:54:52 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2034 | 67.180.129.123 | 06/09/2011 13:39:14 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2035 | 67.180.129.50 | 08/09/2011 23:36:53 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2036 | 67.180.147.180 | 07/14/2011 14:54:51 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2037 | 67.180.16.145 | 05/04/2011 15:48:29 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2038 | 67.180.177.180 | 08/09/2011 20:38:38 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2039 | 67.180.178.182 | 06/05/2011 08:41:05 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2040 | 67.180.217.240 | 04/23/2011 17:47:56 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2041 | 67.180.218.144 | 06/18/2011 15:28:29 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2042 | 67.180.229.107 | 07/08/2011 20:58:41 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2043 | 67.180.233.0 | 04/23/2011 18:59:34 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2044 | 67.180.51.180 | 06/05/2011 23:55:27 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2045 | 67.180.55.242 | 04/16/2011 21:58:55 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2046 | 67.180.58.25 | 07/07/2011 15:06:06 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2047 | 67.180.66.137 | 05/16/2011 06:02:36 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2048 | 67.181.104.113 | 06/25/2011 20:51:08 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2049 | 67.181.104.129 | 05/11/2011 02:04:22 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2050 | 67.181.107.30 | 05/11/2011 00:56:27 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2051 | 67.181.114.245 | 07/20/2011 22:13:58 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2052 | 67.181.120.214 | 08/04/2011 08:25:25 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2053 | 67.181.121.230 | 05/22/2011 16:18:52 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2054 | 67.181.125.131 | 08/02/2011 22:14:45 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2055 | 67.181.133.230 | 07/29/2011 02:53:34 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2056 | 67.181.137.75 | 07/02/2011 15:59:10 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2057 | 67.181.146.117 | 06/14/2011 20:42:45 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2058 | 67.181.15.202 | 07/07/2011 21:59:50 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2059 | 67.181.16.226 | 06/14/2011 18:39:20 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2060 | 67.181.160.10 | 07/03/2011 14:04:28 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2061 | 67.181.177.116 | 05/31/2011 02:06:54 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2062 | 67.181.199.206 | 08/10/2011 02:43:40 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2063 | 67.181.2.164 | 05/10/2011 02:58:49 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |

Exhibit A, Page 45 of 125

| Doe 2064 | 67.181.207.30 | 04/25/2011 21:49:05 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
|---|---|---|---|---|
| Doe 2065 | 67.181.45.212 | 05/10/2011 02:34:19 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2066 | 67.181.51.245 | 07/04/2011 11:58:23 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2067 | 67.181.53.42 | 08/01/2011 23:50:17 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2068 | 67.181.65.9 | 05/27/2011 02:34:42 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2069 | 67.181.66.253 | 07/25/2011 18:04:25 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2070 | 67.181.67.89 | 05/26/2011 03:48:51 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2071 | 67.181.88.8 | 07/08/2011 19:47:35 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2072 | 67.182.12.120 | 06/21/2011 03:54:43 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2073 | 67.182.16.75 | 08/10/2011 07:41:05 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2074 | 67.182.162.184 | 06/24/2011 15:06:43 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2075 | 67.182.173.91 | 06/26/2011 22:03:51 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2076 | 67.182.178.129 | 06/09/2011 01:39:46 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2077 | 67.182.185.66 | 05/29/2011 23:23:14 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2078 | 67.182.190.87 | 07/20/2011 09:05:50 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2079 | 67.182.2.57 | 07/28/2011 02:35:19 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2080 | 67.182.22.134 | 05/17/2011 21:13:39 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2081 | 67.182.35.20 | 07/11/2011 21:24:33 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2082 | 67.182.45.49 | 05/18/2011 00:59:25 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2083 | 67.182.53.51 | 05/05/2011 00:44:29 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2084 | 67.182.96.210 | 07/27/2011 03:04:55 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2085 | 67.187.129.183 | 06/07/2011 22:08:46 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2086 | 67.187.139.76 | 07/14/2011 19:32:17 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2087 | 67.187.149.13 | 07/25/2011 02:05:23 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2088 | 67.187.150.96 | 06/05/2011 05:59:19 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2089 | 67.187.152.106 | 06/10/2011 22:05:49 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2090 | 67.187.153.155 | 04/25/2011 02:27:22 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2091 | 67.187.153.162 | 04/22/2011 09:36:00 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2092 | 67.187.160.18 | 07/05/2011 16:19:47 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2093 | 67.187.168.129 | 05/30/2011 21:35:07 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2094 | 67.187.181.216 | 07/21/2011 09:39:16 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2095 | 67.187.185.173 | 05/15/2011 18:12:35 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2096 | 67.187.187.205 | 07/18/2011 15:21:10 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2097 | 67.187.224.5 | 08/07/2011 07:11:18 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2098 | 67.188.106.121 | 07/19/2011 02:23:51 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2099 | 67.188.11.145 | 04/16/2011 16:03:54 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2100 | 67.188.127.215 | 06/04/2011 08:26:56 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2101 | 67.188.135.217 | 08/08/2011 03:32:49 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2102 | 67.188.17.213 | 04/18/2011 16:40:46 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2103 | 67.188.170.60 | 07/03/2011 03:36:24 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2104 | 67.188.18.200 | 05/23/2011 17:36:37 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2105 | 67.188.208.121 | 07/06/2011 07:10:15 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2106 | 67.188.216.18 | 06/12/2011 18:38:59 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2107 | 67.188.217.107 | 07/16/2011 15:47:43 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2108 | 67.188.229.92 | 05/29/2011 22:27:02 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 2109 | 67.188.232.226 | 06/12/2011 18:08:24 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |

Exhibit A, Page 46 of 125

Exhibit A, Page 46 of 125

| Doe 2110 | 67.188.238.243 | 06/06/2011 00:27:35 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2111 | 67.188.240.144 | 05/09/2011 20:02:43 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2112 | 67.188.66.241 | 05/25/2011 05:30:09 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2113 | 67.188.66.92 | 05/21/2011 23:36:18 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2114 | 67.188.81.129 | 06/22/2011 09:05:19 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2115 | 67.188.97.11 | 04/26/2011 05:43:43 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2116 | 67.197.112.229 | 04/20/2011 15:57:07 | Comporium Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2117 | 67.197.164.127 | 05/31/2011 20:46:47 | Comporium Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2118 | 67.197.171.213 | 07/05/2011 20:34:42 | Comporium Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2119 | 67.197.192.28 | 07/27/2011 23:59:31 | Comporium Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2120 | 67.2.159.117 | 07/17/2011 03:10:58 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2121 | 67.2.54.227 | 05/26/2011 06:58:20 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2122 | 67.2.67.205 | 06/15/2011 14:35:56 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2123 | 67.20.17.96 | 06/08/2011 09:28:05 | Fidelity Communication International | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2124 | 67.20.20.127 | 06/30/2011 14:24:52 | Fidelity Communication International | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2125 | 67.20.29.221 | 07/24/2011 03:54:15 | Fidelity Communication International | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2126 | 67.20.2.136.30 | 07/06/2011 22:51:19 | Xanadoo, LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2127 | 67.207.24.51 | 04/19/2011 11:42:01 | CHICKASAW TELEPHONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2128 | 67.207.36.236 | 06/07/2011 18:57:00 | Central Utah Telephone | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2129 | 67.209.203.42 | 04/26/2011 06:43:48 | Plateau Telecommunications Incorporated | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2130 | 67.209.30.46 | 08/03/2011 19:26:08 | Atlantic Telephone Membership Corp. | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2131 | 67.210.184.20 | 08/09/2011 22:53:44 | Fidelity Communication International | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2132 | 67.212.105.8 | 06/05/2011 17:00:13 | CEDAR FALLS UTILITIES | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2133 | 67.214.16.117 | 05/28/2011 08:19:05 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2134 | 67.219.90.95 | 06/03/2011 06:15:44 | AVENUE BROADBAND COMMUNICATIONS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2135 | 67.223.6.139 | 04/20/2011 09:46:24 | Bristol Tennessee Essential Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2136 | 67.232.191.232 | 06/18/2011 01:27:58 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2137 | 67.233.131.15 | 06/22/2011 23:30:44 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2138 | 67.239.168.139 | 06/18/2011 04:24:39 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2139 | 67.3.93.3 | 07/03/2011 21:36:07 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2140 | 67.4.212.164 | 04/21/2011 15:49:25 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2141 | 67.4.254.72 | 07/14/2011 17:21:17 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2142 | 67.42.177.115 | 04/26/2011 05:24:34 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2143 | 67.43.243.233 | 08/08/2011 08:36:57 | Fidelity Communication International | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2144 | 67.49.110.225 | 06/16/2011 04:24:41 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2145 | 67.49.202.80 | 05/22/2011 17:40:50 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2146 | 67.49.21.154 | 05/02/2011 10:32:57 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2147 | 67.49.226.187 | 05/10/2011 02:18:59 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2148 | 67.49.226.74 | 05/03/2011 21:49:24 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2149 | 67.49.63.49 | 04/20/2011 01:23:02 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2150 | 67.49.69.145 | 08/02/2011 22:24:45 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2151 | 67.54.222.239 | 07/18/2011 16:16:53 | Wildblue Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2152 | 67.58.142.124 | 06/19/2011 03:38:08 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2153 | 67.58.147.43 | 07/28/2011 03:42:10 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2154 | 67.58.154.106 | 04/21/2011 01:52:56 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2155 | 67.60.124.178 | 06/20/2011 15:44:47 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 47 of 125

| Doc 2156 | 67.60.127.207 | 07/02/2011 01:49:56 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2157 | 67.60.152.248 | 05/11/2011 00:18:04 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2158 | 67.60.25.240 | 06/15/2011 20:59:33 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2159 | 67.60.81.155 | 06/27/2011 16:17:58 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2160 | 67.60.92.56 | 06/16/2011 02:30:44 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2161 | 67.61.137.4 | 08/05/2011 18:03:13 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2162 | 67.61.150.129 | 06/16/2011 22:15:05 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2163 | 67.61.153.66 | 07/10/2011 14:50:31 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2164 | 67.61.201.84 | 06/01/2011 14:36:44 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2165 | 67.61.230.192 | 08/01/2011 20:52:03 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2166 | 67.61.233.210 | 05/11/2011 04:08:21 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2167 | 67.61.32.155 | 08/09/2011 03:05:16 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2168 | 67.61.87.210 | 06/02/2011 02:35:20 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2169 | 67.77.156.115 | 05/05/2011 01:28:03 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2170 | 67.80.149.72 | 05/22/2011 12:50:31 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2171 | 67.80.172.45 | 06/17/2011 10:24:40 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2172 | 67.80.42.184 | 07/05/2011 20:10:14 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2173 | 67.81.151.156 | 05/30/2011 15:37:56 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2174 | 67.81.251.16 | 05/16/2011 22:24:52 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2175 | 67.81.91.229 | 07/26/2011 08:34:54 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2176 | 67.81.98.126 | 06/26/2011 21:04:32 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2177 | 67.82.84.120 | 05/13/2011 05:17:54 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2178 | 67.83.53.226 | 06/22/2011 02:58:22 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2179 | 67.83.67.50 | 06/14/2011 18:39:20 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2180 | 67.84.15.188 | 05/09/2011 16:24:54 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2181 | 67.84.153.88 | 05/12/2011 22:33:47 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2182 | 67.84.227.9 | 05/30/2011 22:36:23 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2183 | 67.84.254.17 | 04/18/2011 22:46:57 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2184 | 67.84.83.137 | 07/09/2011 14:46:16 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2185 | 67.85.129.199 | 04/15/2011 20:39:55 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2186 | 67.85.208.111 | 06/25/2011 13:55:24 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2187 | 67.85.230.123 | 05/18/2011 00:51:53 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2188 | 67.85.62.125 | 07/23/2011 21:31:11 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2189 | 67.85.62.240 | 07/05/2011 22:25:38 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2190 | 67.86.109.234 | 06/08/2011 02:59:41 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2191 | 67.86.181.213 | 05/28/2011 10:27:49 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2192 | 67.86.191.7 | 05/22/2011 23:27:49 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2193 | 67.86.95.87 | 06/13/2011 21:07:13 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2194 | 67.87.236.121 | 04/26/2011 10:02:24 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2195 | 67.87.25.125 | 06/30/2011 11:30:46 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2196 | 67.87.29.11 | 06/28/2011 13:38:19 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2197 | 67.87.96.50 | 07/01/2011 03:02:43 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2198 | 68.0.145.185 | 04/26/2011 17:43:53 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2199 | 68.0.166.136 | 06/24/2011 10:21:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2200 | 68.0.169.253 | 07/11/2011 21:24:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doc 2201 | 68.0.182.41 | 08/10/2011 06:10:11 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 48 of 125

| Doe 2202 | 68.0.74.89 | 07/20/2011 17:45:09 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|---|
| Doe 2203 | 68.0.76.148 | 07/20/2011 19:52:49 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2204 | 68.0.92.120 | 05/26/2011 21:40:07 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2205 | 68.1.101.71 | 07/13/2011 19:51:47 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2206 | 68.1.114.173 | 04/25/2011 01:29:47 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2207 | 68.1.115.163 | 05/08/2011 16:47:29 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2208 | 68.1.125.102 | 06/19/2011 20:39:36 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2209 | 68.1.83.85 | 08/04/2011 20:57:53 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2210 | 68.10.122.83 | 07/16/2011 22:25:23 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2211 | 68.10.140.154 | 04/24/2011 00:02:33 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2212 | 68.10.162.32 | 05/10/2011 12:25:31 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2213 | 68.10.172.62 | 05/01/2011 16:55:51 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2214 | 68.10.192.23 | 05/02/2011 10:24:50 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2215 | 68.10.202.42 | 04/20/2011 01:23:02 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2216 | 68.10.95.209 | 04/24/2011 21:02:20 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2217 | 68.100.219.31 | 06/21/2011 02:59:00 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2218 | 68.100.27.230 | 04/19/2011 18:43:38 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2219 | 68.101.127.92 | 05/10/2011 02:08:41 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2220 | 68.101.167.35 | 04/17/2011 20:26:25 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2221 | 68.101.189.247 | 07/03/2011 12:56:15 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2222 | 68.101.23.184 | 05/26/2011 12:16:56 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2223 | 68.102.120.248 | 05/24/2011 00:58:18 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2224 | 68.102.146.139 | 07/19/2011 04:02:03 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2225 | 68.102.164.182 | 04/21/2011 08:15:59 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2226 | 68.102.205.43 | 06/05/2011 22:15:39 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2227 | 68.102.206.54 | 08/09/2011 18:25:34 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2228 | 68.102.222.101 | 05/22/2011 17:27:18 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2229 | 68.102.227.122 | 04/24/2011 18:52:14 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2230 | 68.102.59.124 | 06/11/2011 21:54:58 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2231 | 68.103.136.203 | 05/17/2011 11:36:35 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2232 | 68.103.163.55 | 07/31/2011 08:20:09 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2233 | 68.103.189.158 | 07/30/2011 09:05:41 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2234 | 68.103.200.156 | 07/29/2011 19:57:36 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2235 | 68.103.213.181 | 04/24/2011 03:52:04 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2236 | 68.103.215.132 | 05/23/2011 19:38:18 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2237 | 68.103.216.96 | 08/09/2011 06:29:39 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2238 | 68.103.70.37 | 06/12/2011 19:11:30 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2239 | 68.104.100.132 | 07/14/2011 09:07:02 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2240 | 68.104.136.225 | 04/23/2011 17:35:57 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2241 | 68.104.151.157 | 04/20/2011 20:07:26 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2242 | 68.104.163.80 | 04/17/2011 17:37:35 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2243 | 68.104.171.186 | 07/04/2011 12:00:00 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2244 | 68.104.174.202 | 07/25/2011 23:59:36 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2245 | 68.104.208.122 | 06/11/2011 03:04:03 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2246 | 68.104.211.232 | 07/04/2011 15:02:41 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2247 | 68.104.217.18 | 05/10/2011 02:25:33 | Cox Communications | BitTorrent | /1a4ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 49 of 125

| Doe 2248 | 68.104.55.206 | 05/11/2011 01:22:06 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2249 | 68.104.67.31 | 06/12/2011 03:36:34 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2250 | 68.104.94.162 | 04/23/2011 18:53:41 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2251 | 68.105.104.105 | 04/20/2011 09:59:01 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2252 | 68.105.121.35 | 05/09/2011 00:21:58 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2253 | 68.105.143.209 | 05/06/2011 04:11:33 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2254 | 68.105.57.240 | 08/02/2011 21:33:39 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2255 | 68.105.97.108 | 06/14/2011 09:25:48 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2256 | 68.106.160.119 | 08/06/2011 23:25:05 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2257 | 68.106.28.228 | 06/25/2011 03:45:10 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2258 | 68.106.57.62 | 05/18/2011 06:36:31 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2259 | 68.107.124.244 | 06/10/2011 22:24:57 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2260 | 68.107.126.172 | 06/09/2011 21:48:37 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2261 | 68.107.136.10 | 04/23/2011 05:57:20 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2262 | 68.107.139.163 | 05/27/2011 06:58:49 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2263 | 68.107.139.75 | 08/03/2011 16:24:51 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2264 | 68.107.142.254 | 06/12/2011 04:08:42 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2265 | 68.107.151.27 | 05/08/2011 13:21:18 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2266 | 68.107.154.164 | 06/10/2011 08:06:40 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2267 | 68.107.226.6 | 07/02/2011 21:08:47 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2268 | 68.107.26.234 | 05/31/2011 06:29:37 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2269 | 68.107.70.177 | 06/20/2011 07:02:11 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2270 | 68.108.108.19 | 08/07/2011 13:14:43 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2271 | 68.108.155.197 | 06/09/2011 19:49:53 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2272 | 68.108.188.38 | 06/01/2011 08:46:01 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2273 | 68.108.21.176 | 05/30/2011 15:00:20 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2274 | 68.108.58.17 | 05/08/2011 07:02:11 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2275 | 68.108.8.189 | 05/07/2011 00:30:24 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2276 | 68.109.105.40 | 05/08/2011 22:24:49 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2277 | 68.109.122.41 | 04/24/2011 17:59:35 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2278 | 68.109.165.7 | 05/01/2011 09:03:16 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2279 | 68.109.24.41 | 06/06/2011 14:09:40 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2280 | 68.109.79.6 | 08/07/2011 20:30:10 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2281 | 68.11.116.251 | 08/10/2011 02:09:59 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2282 | 68.11.151.176 | 05/15/2011 09:49:33 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2283 | 68.11.213.99 | 07/28/2011 00:47:36 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2284 | 68.11.221.15 | 04/21/2011 03:53:51 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2285 | 68.11.76.26 | 07/16/2011 22:25:23 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2286 | 68.110.111.95 | 05/05/2011 23:39:02 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2287 | 68.110.163.37 | 05/30/2011 03:22:44 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2288 | 68.110.227.244 | 06/30/2011 01:48:42 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2289 | 68.110.230.127 | 07/12/2011 09:47:40 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2290 | 68.110.230.52 | 07/15/2011 10:25:17 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2291 | 68.110.239.1 | 08/08/2011 09:38:29 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2292 | 68.110.244.1 | 06/07/2011 02:08:40 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2293 | 68.110.251.22 | 08/07/2011 09:13:35 | Cox Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 50 of 125

| Doe | IP | Date/Time | ISP | File |
|---|---|---|---|---|
| Doe 2294 | 68.111.121.62 | 05/26/2011 20:17:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2295 | 68.111.128.240 | 08/07/2011 22:24:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2296 | 68.111.135.9 | 06/09/2011 20:09:11 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2297 | 68.111.145.90 | 05/24/2011 20:02:01 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2298 | 68.111.15.45 | 08/06/2011 23:25:05 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2299 | 68.111.170.39 | 07/07/2011 21:59:50 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2300 | 68.111.245.40 | 06/14/2011 20:37:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2301 | 68.112.152.255 | 05/20/2011 13:04:10 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2302 | 68.112.156.85 | 04/25/2011 15:00:25 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2303 | 68.112.159.26 | 05/16/2011 17:28:16 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2304 | 68.112.19.55 | 05/23/2011 02:42:28 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2305 | 68.112.199.86 | 05/14/2011 19:45:44 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2306 | 68.112.64.16 | 07/30/2011 03:16:43 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2307 | 68.113.25.56 | 04/21/2011 00:54:11 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2308 | 68.114.135.218 | 07/27/2011 02:34:13 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2309 | 68.114.200.75 | 08/09/2011 02:05:21 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2310 | 68.114.221.99 | 04/25/2011 19:30:19 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2311 | 68.115.112.123 | 05/26/2011 20:04:22 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2312 | 68.115.154.12 | 05/16/2011 02:22:17 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2313 | 68.115.231.150 | 04/23/2011 16:39:32 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2314 | 68.115.33.137 | 05/19/2011 17:35:33 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2315 | 68.115.58.148 | 05/12/2011 11:34:11 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2316 | 68.115.78.94 | 05/30/2011 13:32:52 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2317 | 68.115.80.20 | 05/16/2011 19:28:43 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2318 | 68.116.114.10 | 06/25/2011 20:17:22 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2319 | 68.116.13.131 | 06/13/2011 20:26:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2320 | 68.116.94.28 | 06/21/2011 04:01:31 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2321 | 68.117.12.51 | 06/11/2011 21:08:12 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2322 | 68.117.128.137 | 06/07/2011 01:38:17 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2323 | 68.117.145.19 | 05/19/2011 07:00:21 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2324 | 68.117.27.239 | 06/06/2011 19:03:54 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2325 | 68.117.6.86 | 08/08/2011 09:48:08 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2326 | 68.118.236.227 | 04/16/2011 21:22:51 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2327 | 68.118.60.109 | 05/25/2011 09:06:10 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2328 | 68.118.96.39 | 08/02/2011 21:21:43 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2329 | 68.119.110.228 | 05/24/2011 07:04:34 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2330 | 68.12.105.25 | 06/26/2011 22:05:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2331 | 68.12.112.195 | 07/14/2011 14:49:11 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2332 | 68.12.149.28 | 07/19/2011 20:33:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2333 | 68.12.156.181 | 05/18/2011 15:13:52 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2334 | 68.12.168.137 | 05/16/2011 20:44:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2335 | 68.12.181.116 | 06/02/2011 02:37:31 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2336 | 68.12.182.77 | 05/26/2011 06:35:26 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2337 | 68.12.183.13 | 05/25/2011 02:37:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2338 | 68.12.193.159 | 07/03/2011 15:59:17 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2339 | 68.12.196.170 | 05/25/2011 21:13:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe # | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2340 | 68.12.212.92 | 04/16/2011 01:52:35 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2341 | 68.12.31.63 | 06/09/2011 20:21:44 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2342 | 68.122.20.80 | 04/17/2011 23:43:32 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2343 | 68.122.72.210 | 05/22/2011 00:47:21 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2344 | 68.123.40.16 | 07/08/2011 15:06:21 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2345 | 68.124.176.12 | 05/12/2011 00:34:10 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2346 | 68.124.70.168 | 05/27/2011 04:18:38 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2347 | 68.125.167.165 | 06/20/2011 14:00:37 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2348 | 68.125.49.138 | 06/12/2011 20:59:40 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2349 | 68.127.90.121 | 04/20/2011 10:45:35 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2350 | 68.127.90.28 | 08/01/2011 21:23:07 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2351 | 68.13.236.13 | 06/20/2011 15:42:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2352 | 68.13.243.137 | 06/24/2011 10:05:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2353 | 68.13.250.28 | 08/10/2011 14:11:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2354 | 68.14.89.119 | 05/24/2011 07:19:54 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2355 | 68.14.93.177 | 05/15/2011 16:32:31 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2356 | 68.140.76.76 | 04/23/2011 07:02:43 | UUNET Technologies | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2357 | 68.140.77.154 | 06/06/2011 23:13:45 | UUNET Technologies | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2358 | 68.162.182.124 | 07/27/2011 02:38:26 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2359 | 68.163.135.52 | 06/01/2011 12:48:22 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2360 | 68.169.131.47 | 06/27/2011 09:11:31 | EPB Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2361 | 68.169.181.211 | 05/29/2011 17:48:43 | EPB Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2362 | 68.170.116.80 | 04/30/2011 16:09:22 | CONSOLIDATED TELEPHONE CO | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2363 | 68.170.81.28 | 05/22/2011 00:10:33 | ETS TELEPHONE COMPANY | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2364 | 68.170.95.23 | 06/25/2011 15:05:37 | ETS TELEPHONE COMPANY | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2365 | 68.179.129.151 | 06/23/2011 09:56:38 | Sigecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2366 | 68.179.131.189 | 06/07/2011 00:32:16 | Sigecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2367 | 68.179.131.212 | 04/15/2011 00:18:07 | Sigecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2368 | 68.179.183.173 | 05/31/2011 03:27:00 | Sigecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2369 | 68.180.117.46 | 07/30/2011 22:23:03 | Distributed Management Information Systems, Inc. ( | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2370 | 68.183.186.201 | 07/06/2011 18:31:17 | DSL Extreme | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2371 | 68.183.241.33 | 07/28/2011 02:55:05 | DSL Extreme | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2372 | 68.183.250.17 | 05/14/2011 23:52:55 | DSL Extreme | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2373 | 68.183.253.101 | 05/10/2011 10:54:28 | DSL Extreme | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2374 | 68.183.253.203 | 05/04/2011 14:54:41 | DSL Extreme | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2375 | 68.183.57.41 | 05/17/2011 19:03:26 | DSL Extreme | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2376 | 68.183.57.50 | 06/05/2011 01:12:03 | DSL Extreme | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2377 | 68.184.105.249 | 08/07/2011 10:17:39 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2378 | 68.184.68.192 | 06/05/2011 17:52:48 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2379 | 68.184.93.151 | 05/16/2011 20:26:27 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2380 | 68.185.139.181 | 05/29/2011 01:40:43 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2381 | 68.185.143.186 | 07/31/2011 21:11:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2382 | 68.185.168.139 | 04/27/2011 13:02:31 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2383 | 68.185.208.190 | 05/11/2011 23:32:16 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2384 | 68.185.38.71 | 05/09/2011 09:37:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2385 | 68.185.77.237 | 07/14/2011 23:29:26 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |

| Doe 2386 | 68.185.88.155 | 04/29/2011 14:19:30 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
|---|---|---|---|---|
| Doe 2387 | 68.186.35.78 | 06/09/2011 13:37:38 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2388 | 68.186.5.74 | 05/06/2011 03:38:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2389 | 68.186.69.76 | 05/11/2011 03:11:27 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2390 | 68.186.77.62 | 08/03/2011 03:12:21 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2391 | 68.187.138.148 | 08/02/2011 00:53:20 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2392 | 68.187.230.174 | 07/26/2011 03:15:55 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2393 | 68.187.237.220 | 05/25/2011 16:24:47 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2394 | 68.187.8.77 | 06/06/2011 23:25:42 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2395 | 68.188.162.254 | 05/01/2011 22:58:24 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2396 | 68.189.147.39 | 06/04/2011 13:01:10 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2397 | 68.189.164.95 | 07/09/2011 17:44:53 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2398 | 68.189.26.86 | 07/28/2011 09:04:34 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2399 | 68.190.114.44 | 07/27/2011 23:23:11 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2400 | 68.190.245.71 | 05/24/2011 09:36:31 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2401 | 68.190.26.191 | 07/03/2011 13:42:11 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2402 | 68.191.55.29 | 06/13/2011 00:56:06 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2403 | 68.191.78.241 | 06/10/2011 00:53:46 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2404 | 68.192.21.15 | 04/29/2011 20:21:02 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2405 | 68.192.212.241 | 04/18/2011 19:25:12 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2406 | 68.192.222.35 | 06/20/2011 03:06:59 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2407 | 68.192.223.136 | 07/17/2011 20:54:28 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2408 | 68.192.223.171 | 07/10/2011 15:06:17 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2409 | 68.192.229.23 | 07/09/2011 08:38:12 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2410 | 68.192.231.13 | 07/28/2011 16:20:35 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2411 | 68.193.108.56 | 07/26/2011 21:37:41 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2412 | 68.193.195.3 | 05/03/2011 16:59:22 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2413 | 68.193.21.64 | 07/31/2011 03:04:32 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2414 | 68.193.227.251 | 05/19/2011 22:23:27 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2415 | 68.194.130.112 | 06/02/2011 21:01:36 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2416 | 68.194.67.56 | 06/03/2011 14:46:53 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2417 | 68.194.88.151 | 05/19/2011 00:39:38 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2418 | 68.194.96.82 | 07/09/2011 09:16:31 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2419 | 68.195.102.86 | 07/09/2011 21:35:50 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2420 | 68.195.119.44 | 05/28/2011 07:04:19 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2421 | 68.196.160.169 | 06/24/2011 11:52:06 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2422 | 68.196.163.48 | 08/07/2011 20:23:20 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2423 | 68.196.184.72 | 07/13/2011 22:41:11 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2424 | 68.196.20.166 | 06/15/2011 14:44:49 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2425 | 68.196.28.6 | 05/23/2011 21:35:49 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2426 | 68.196.41.89 | 04/23/2011 23:31:35 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2427 | 68.196.93.65 | 06/04/2011 10:26:36 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2428 | 68.197.105.160 | 07/03/2011 21:55:08 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2429 | 68.197.129.32 | 05/07/2011 21:04:34 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2430 | 68.197.183.76 | 04/19/2011 01:24:11 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 2431 | 68.197.248.45 | 06/22/2011 01:22:38 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |

Exhibit A, Page 53 of 125

| | | | | |
|---|---|---|---|---|
| Doe 2432 | 68.198.242.83 | 07/26/2011 01:58:38 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2433 | 68.198.29.76 | 05/06/2011 13:28:37 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2434 | 68.198.32.66 | 06/21/2011 14:17:08 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2435 | 68.198.56.254 | 04/28/2011 14:35:07 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2436 | 68.199.160.157 | 05/22/2011 04:26:05 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2437 | 68.199.249.252 | 06/23/2011 09:45:47 | Optimum Online | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2438 | 68.2.106.167 | 08/04/2011 03:05:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2439 | 68.2.134.25 | 06/13/2011 22:24:41 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2440 | 68.2.175.104 | 05/14/2011 04:01:28 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2441 | 68.2.180.109 | 06/02/2011 21:43:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2442 | 68.2.188.148 | 05/08/2011 21:55:46 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2443 | 68.2.197.10 | 05/29/2011 03:07:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2444 | 68.2.64.183 | 05/09/2011 15:02:28 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2445 | 68.2.99.20 | 04/28/2011 02:35:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2446 | 68.224.114.45 | 04/29/2011 05:41:37 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2447 | 68.224.123.101 | 07/19/2011 03:04:05 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2448 | 68.224.140.126 | 06/01/2011 19:00:46 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2449 | 68.224.152.238 | 04/29/2011 23:44:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2450 | 68.224.16.111 | 05/09/2011 02:28:22 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2451 | 68.224.191.190 | 08/02/2011 03:47:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2452 | 68.224.198.58 | 05/05/2011 15:04:31 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2453 | 68.224.200.73 | 05/17/2011 01:50:04 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2454 | 68.224.235.150 | 05/18/2011 03:52:21 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2455 | 68.224.24.207 | 05/13/2011 00:51:53 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2456 | 68.224.241.96 | 05/08/2011 15:59:04 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2457 | 68.224.63.182 | 05/16/2011 07:05:13 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2458 | 68.224.73.210 | 05/22/2011 12:59:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2459 | 68.224.94.102 | 05/26/2011 21:41:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2460 | 68.224.98.90 | 08/09/2011 12:57:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2461 | 68.225.165.218 | 05/11/2011 11:00:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2462 | 68.225.198.107 | 08/10/2011 04:24:50 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2463 | 68.225.235.83 | 07/14/2011 23:34:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2464 | 68.225.241.191 | 04/22/2011 12:04:40 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2465 | 68.226.117.130 | 04/22/2011 23:31:46 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2466 | 68.226.13.144 | 05/12/2011 13:36:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2467 | 68.226.158.214 | 05/24/2011 21:33:15 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2468 | 68.226.184.145 | 05/05/2011 21:27:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2469 | 68.226.245.34 | 05/06/2011 03:33:20 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2470 | 68.227.120.49 | 05/27/2011 03:43:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2471 | 68.227.124.91 | 06/12/2011 22:24:38 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2472 | 68.227.19.235 | 05/07/2011 05:30:05 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2473 | 68.227.222.68 | 06/00/2011 14:21:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2474 | 68.227.253.99 | 05/06/2011 03:23:20 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2475 | 68.227.55.98 | 05/04/2011 10:51:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2476 | 68.227.60.219 | 05/04/2011 18:36:26 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2477 | 68.227.97.176 | 05/23/2011 12:08:35 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 54 of 125

| Doe 2478 | 68.228.147.46 | 05/07/2011 02:17:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|
| Doe 2479 | 68.228.211.53 | 05/11/2011 08:40:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2480 | 68.228.36.244 | 08/07/2011 04:12:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2481 | 68.228.88.116 | 06/08/2011 15:00:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2482 | 68.229.187.166 | 05/13/2011 14:33:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2483 | 68.229.198.6 | 07/17/2011 15:25:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2484 | 68.229.203.190 | 06/28/2011 15:43:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2485 | 68.229.40.12 | 08/01/2011 23:28:44 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2486 | 68.229.52.212 | 06/10/2011 08:49:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2487 | 68.229.55.6 | 04/28/2011 23:36:47 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2488 | 68.229.60.72 | 06/24/2011 22:01:53 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2489 | 68.229.98.2 | 06/07/2011 00:18:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2490 | 68.230.164.50 | 05/11/2011 06:58:37 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2491 | 68.230.175.217 | 06/01/2011 14:13:44 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2492 | 68.230.210.138 | 06/11/2011 09:31:14 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2493 | 68.230.224.128 | 06/22/2011 18:31:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2494 | 68.230.227.37 | 05/09/2011 13:00:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2495 | 68.230.236.155 | 07/11/2011 22:25:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2496 | 68.230.236.38 | 07/17/2011 20:45:01 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2497 | 68.230.39.71 | 05/13/2011 14:00:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2498 | 68.230.48.232 | 07/03/2011 21:00:13 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2499 | 68.230.52.223 | 06/14/2011 14:52:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2500 | 68.230.77.75 | 05/15/2011 15:07:45 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2501 | 68.230.87.65 | 06/08/2011 20:57:21 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2502 | 68.230.96.71 | 08/02/2011 13:58:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2503 | 68.231.112.134 | 06/27/2011 23:59:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2504 | 68.231.115.179 | 05/11/2011 02:28:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2505 | 68.231.15.252 | 07/02/2011 14:18:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2506 | 68.231.191.220 | 06/09/2011 14:52:24 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2507 | 68.231.216.59 | 06/13/2011 03:07:50 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2508 | 68.231.25.44 | 07/28/2011 18:29:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2509 | 68.231.5.240 | 05/28/2011 17:29:52 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2510 | 68.231.54.176 | 07/02/2011 15:06:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2511 | 68.231.54.3 | 07/31/2011 03:36:28 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2512 | 68.231.6.99 | 04/24/2011 00:47:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2513 | 68.231.63.162 | 07/16/2011 03:38:17 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2514 | 68.232.113.58 | 05/06/2011 20:00:37 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2515 | 68.232.120.253 | 04/25/2011 18:31:41 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2516 | 68.234.211.13 | 04/17/2011 17:08:37 | Distributed Management Information Systems, Inc. ( | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2517 | 68.235.235.169 | 06/19/2011 20:15:54 | Comporium Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2518 | 68.238.172.118 | 05/27/2011 15:16:04 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2519 | 68.241.148.39 | 05/22/2011 15:04:11 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2520 | 68.243.210.0 | 07/25/2011 23:50:37 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2521 | 68.243.210.65 | 07/26/2011 03:11:55 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2522 | 68.244.245.127 | 05/09/2011 16:19:25 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2523 | 68.245.106.54 | 06/15/2011 20:44:37 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 55 of 125

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2524 | 68.245.108.68 | 07/13/2011 21:29:57 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2525 | 68.245.6.107 | 06/06/2011 14:19:43 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2526 | 68.29.215.21 | 06/23/2011 22:24:03 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2527 | 68.3.114.164 | 05/26/2011 00:38:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2528 | 68.3.189.213 | 07/30/2011 10:08:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2529 | 68.3.197.189 | 05/01/2011 13:02:05 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2530 | 68.3.201.86 | 04/15/2011 17:29:31 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2531 | 68.3.223.86 | 07/07/2011 01:15:45 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2532 | 68.3.58.87 | 06/19/2011 18:38:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2533 | 68.3.95.202 | 08/09/2011 03:54:37 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2534 | 68.4.105.42 | 07/25/2011 21:37:05 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2535 | 68.4.127.2 | 07/05/2011 17:41:25 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2536 | 68.4.188.5 | 05/31/2011 07:04:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2537 | 68.4.212.237 | 07/11/2011 04:26:05 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2538 | 68.4.231.130 | 07/28/2011 18:55:25 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2539 | 68.4.255.30 | 06/18/2011 23:07:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2540 | 68.4.62.135 | 05/03/2011 21:01:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2541 | 68.4.86.177 | 06/05/2011 02:19:07 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2542 | 68.5.175.112 | 04/26/2011 04:39:08 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2543 | 68.5.180.42 | 06/21/2011 08:32:47 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2544 | 68.5.34.29 | 05/08/2011 01:33:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2545 | 68.5.89.227 | 06/07/2011 00:59:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2546 | 68.5.95.222 | 06/18/2011 03:17:10 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2547 | 68.5.98.69 | 05/31/2011 13:03:05 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2548 | 68.6.101.178 | 05/09/2011 10:45:36 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2549 | 68.6.111.7 | 06/08/2011 03:43:08 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2550 | 68.6.126.165 | 07/09/2011 19:15:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2551 | 68.6.126.203 | 07/14/2011 03:12:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2552 | 68.6.165.98 | 04/23/2011 13:30:43 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2553 | 68.6.235.155 | 06/27/2011 09:20:52 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2554 | 68.6.237.199 | 05/14/2011 13:17:47 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2555 | 68.6.252.11 | 05/08/2011 07:01:52 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2556 | 68.6.62.183 | 05/09/2011 03:18:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2557 | 68.65.104.31 | 06/19/2011 12:58:32 | COM NET | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2558 | 68.68.165.245 | 07/15/2011 14:56:00 | ISP Alliance | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2559 | 68.68.176.69 | 08/02/2011 02:05:31 | ISP Alliance | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2560 | 68.7.123.35 | 07/29/2011 00:56:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2561 | 68.7.134.18 | 07/14/2011 10:02:46 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2562 | 68.7.142.35 | 05/29/2011 17:50:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2563 | 68.7.206.195 | 04/30/2011 03:47:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2564 | 68.7.252.70 | 08/05/2011 01:17:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2565 | 68.7.28.81 | 04/21/2011 17:45:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2566 | 68.7.30.6 | 07/28/2011 03:42:43 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2567 | 68.8.135.35 | 07/19/2011 20:42:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2568 | 68.8.136.248 | 06/06/2011 23:59:54 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2569 | 68.8.162.40 | 07/29/2011 13:15:14 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe 2570 | 68.8.184.47 | 05/05/2011 20:02:28 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2571 | 68.8.187.139 | 07/22/2011 15:04:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2572 | 68.8.223.149 | 05/11/2011 00:52:40 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2573 | 68.8.240.129 | 08/06/2011 14:51:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2574 | 68.8.25.154 | 04/26/2011 00:05:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2575 | 68.8.94.96 | 05/15/2011 14:14:09 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2576 | 68.9.112.178 | 07/30/2011 15:58:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2577 | 68.9.117.244 | 05/29/2011 17:03:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2578 | 68.9.138.113 | 07/20/2011 18:24:06 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2579 | 68.9.196.38 | 06/13/2011 22:23:26 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2580 | 68.96.104.72 | 06/08/2011 03:43:09 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2581 | 68.96.126.105 | 08/10/2011 02:50:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2582 | 68.96.135.38 | 07/20/2011 20:20:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2583 | 68.96.162.207 | 06/26/2011 02:44:14 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2584 | 68.96.168.36 | 07/29/2011 00:57:08 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2585 | 68.96.170.86 | 05/15/2011 01:57:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2586 | 68.96.173.167 | 05/25/2011 03:22:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2587 | 68.96.207.197 | 06/17/2011 04:25:01 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2588 | 68.96.216.123 | 07/03/2011 16:13:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2589 | 68.96.232.252 | 07/09/2011 14:14:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2590 | 68.96.91.133 | 04/21/2011 00:09:54 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2591 | 68.96.92.188 | 05/26/2011 06:48:47 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2592 | 68.97.176.217 | 06/17/2011 04:25:50 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2593 | 68.97.180.238 | 07/03/2011 16:13:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2594 | 68.97.201.118 | 07/09/2011 14:14:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2595 | 68.97.206.212 | 05/06/2011 07:10:29 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2596 | 68.97.209.72 | 05/18/2011 18:20:38 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2597 | 68.97.214.22 | 07/04/2011 10:50:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2598 | 68.97.227.241 | 07/04/2011 07:18:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2599 | 68.97.251.246 | 06/15/2011 14:58:21 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2600 | 68.97.41.32 | 05/16/2011 17:11:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2601 | 68.97.50.145 | 05/22/2011 20:30:40 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2602 | 68.97.9.160 | 04/25/2011 14:53:38 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2603 | 68.98.110.129 | 08/09/2011 15:21:44 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2604 | 68.98.16.138 | 06/10/2011 02:03:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2605 | 68.98.48.82 | 05/06/2011 03:36:42 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2606 | 68.98.73.31 | 05/07/2011 18:36:28 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2607 | 68.99.0.244 | 05/18/2011 07:56:20 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2608 | 68.99.142.157 | 05/30/2011 12:03:07 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2609 | 68.99.84.36 | 08/10/2011 01:37:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2610 | 69.1.127.132 | 05/18/2011 12:21:57 | LS Networks | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2611 | 69.1.57.26 | 07/31/2011 18:34:23 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2612 | 69.16.75 | 05/22/2011 23:26:27 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2613 | 69.104.3.37 | 05/24/2011 21:59:43 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2614 | 69.105.224.93 | 05/27/2011 06:55:31 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2615 | 69.108.114.171 | 06/08/2011 02:10:31 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doc 2616 | 69.108.67.129 | 04/21/2011 11:21:18 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
|---|---|---|---|---|
| Doc 2617 | 69.108.70.10 | 05/12/2011 14:37:09 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2618 | 69.108.89.66 | 05/26/2011 11:00:08.06 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2619 | 69.109.115.207 | 05/19/2011 22:03:32 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2620 | 69.11.161.165 | 06/13/2011 01:59:53 | TDS TELECOM | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2621 | 69.110.0.255 | 05/01/2011 18:38:21 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2622 | 69.110.10.144 | 05/01/2011 01:51:06 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2623 | 69.110.10.6 | 05/01/2011 01:00:24 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2624 | 69.110.11.204 | 05/02/2011 05:25:36 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2625 | 69.110.12.241 | 05/01/2011 07:43:59 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2626 | 69.110.14.211 | 05/01/2011 20:28:36 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2627 | 69.110.14.46 | 05/01/2011 06:45:45 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2628 | 69.110.2.93 | 05/02/2011 04:48:26 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2629 | 69.110.20.21 | 05/01/2011 17:43:51 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2630 | 69.110.23.236 | 05/01/2011 19:05:02 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2631 | 69.110.26.48 | 05/01/2011 12:43:14 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2632 | 69.110.27.162 | 05/01/2011 13:50:52 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2633 | 69.110.27.83 | 05/01/2011 22:20:28 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2634 | 69.110.29.138 | 05/01/2011 14:59:26 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2635 | 69.110.31.74 | 05/02/2011 00:58:49 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2636 | 69.110.4.71 | 05/01/2011 09:05:34 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2637 | 69.110.5.26 | 05/01/2011 11:48:44 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2638 | 69.110.5.95 | 05/02/2011 07:02:26 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2639 | 69.110.6.52 | 05/02/2011 09:48:15 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2640 | 69.110.65.133 | 06/30/2011 20:20:54 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2641 | 69.110.7.108 | 05/01/2011 08:10:10 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2642 | 69.110.70.92 | 07/08/2011 20:34:52 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2643 | 69.110.71.94 | 06/29/2011 09:48:22 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2644 | 69.112.155.170 | 07/05/2011 15:05:49 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2645 | 69.112.227.234 | 07/18/2011 22:05:51 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2646 | 69.112.98.221 | 05/29/2011 19:42:54 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2647 | 69.113.136.177 | 05/31/2011 09:19:55 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2648 | 69.113.160.113 | 04/28/2011 01:35:39 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2649 | 69.113.180.81 | 05/23/2011 02:04:24 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2650 | 69.113.50.15 | 04/21/2011 17:03:52 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2651 | 69.114.124.173 | 05/01/2011 19:25:08 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2652 | 69.114.17.200 | 05/06/2011 19:29:44 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2653 | 69.114.246.48 | 06/17/2011 21:22:52 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2654 | 69.114.55.162 | 06/30/2011 14:19:24 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2655 | 69.115.1.198 | 04/17/2011 17:43:00 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2656 | 69.115.217.43 | 05/03/2011 20:03:21 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2657 | 69.116.103.152 | 06/20/2011 23:01:06 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2658 | 69.116.104.207 | 04/15/2011 06:34:32 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2659 | 69.116.105.254 | 04/24/2011 00:04:49 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2660 | 69.116.105.78 | 04/19/2011 22:21:38 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doc 2661 | 69.116.18.188 | 06/06/2011 01:15:28 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |

Exhibit A, Page 58 of 125

| | | | | |
|---|---|---|---|---|
| Doe 2662 | 69.116.180.136 | 05/23/2011 12:24:36 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2663 | 69.116.215.137 | 05/09/2011 00:59:35 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2664 | 69.117.171.126 | 05/09/2011 19:27:39 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2665 | 69.117.46.150 | 06/13/2011 15:35:09 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2666 | 69.117.49.207 | 05/31/2011 05:06:47 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2667 | 69.117.77.136 | 06/26/2011 09:11:01 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2668 | 69.118.10.80 | 05/17/2011 08:06:45 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2669 | 69.118.116.13 | 05/28/2011 19:31:44 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2670 | 69.118.134.244 | 05/01/2011 01:18:22 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2671 | 69.118.137.145 | 05/08/2011 10:48:59 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2672 | 69.118.149.77 | 04/16/2011 07:11:01 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2673 | 69.118.169.48 | 06/07/2011 00:52:31 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2674 | 69.118.179.249 | 08/03/2011 16:24:51 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2675 | 69.118.189.226 | 05/22/2011 08:30:27 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2676 | 69.118.46.198 | 04/26/2011 19:04:19 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2677 | 69.118.47.167 | 04/15/2011 00:58:14 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2678 | 69.118.87.11 | 04/24/2011 17:55:43 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2679 | 69.119.214.14 | 06/02/2011 23:22:10 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2680 | 69.119.231.78 | 05/20/2011 03:39:18 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2681 | 69.119.234.37 | 06/17/2011 07:22:40 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2682 | 69.119.44.124 | 05/16/2011 02:22:17 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2683 | 69.119.8.40 | 08/10/2011 03:47:22 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2684 | 69.120.116.95 | 06/16/2011 11:12:20 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2685 | 69.120.83.48 | 06/09/2011 15:06:38 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2686 | 69.120.89.223 | 05/08/2011 20:50:59 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2687 | 69.121.102.161 | 06/01/2011 02:46:12 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2688 | 69.121.136.252 | 07/02/2011 09:10:07 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2689 | 69.121.173.218 | 08/05/2011 15:03:39 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2690 | 69.121.190.43 | 07/14/2011 03:06:13 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2691 | 69.121.253.50 | 04/22/2011 08:28:43 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2692 | 69.121.50.32 | 06/24/2011 17:39:51 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2693 | 69.122.179.147 | 04/25/2011 02:35:41 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2694 | 69.122.91.138 | 06/26/2011 03:12:23 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2695 | 69.123.194.223 | 07/05/2011 22:19:41 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2696 | 69.124.37.252 | 06/30/2011 16:10:16 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2697 | 69.124.51.91 | 04/24/2011 20:57:12 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2698 | 69.125.169.57 | 08/08/2011 23:17:29 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2699 | 69.125.231.118 | 05/22/2011 01:38:24 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2700 | 69.125.37.155 | 07/07/2011 21:59:49 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2701 | 69.125.4.173 | 07/08/2011 03:06:02 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2702 | 69.125.50.23 | 06/06/2011 10:59:04 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2703 | 69.125.83.207 | 05/07/2011 01:54:04 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2704 | 69.126.227.96 | 05/10/2011 12:35:00 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2705 | 69.126.234.80 | 04/27/2011 09:02:35 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2706 | 69.126.5.160 | 06/25/2011 16:24:43 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2707 | 69.126.54.224 | 06/19/2011 14:53:17 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff44 |

Exhibit A, Page 59 of 125

| Doe 2708 | 69.126.7.193 | 07/06/2011 15:55:59 | Optimum Online | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2709 | 69.127.162.7 | 06/19/2011 03:06:57 | Optimum Online | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2710 | 69.127.203.160 | 06/21/2011 08:39:43 | Optimum Online | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2711 | 69.128.205.210 | 05/22/2011 12:06:40 | TDS TELECOM | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2712 | 69.130.219.208 | 05/07/2011 10:15:29 | TDS TELECOM | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2713 | 69.131.133.101 | 05/18/2011 19:05:00 | TDS TELECOM | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2714 | 69.14.115.122 | 05/13/2011 18:33:01 | WideOpenWest | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2715 | 69.14.121.207 | 07/01/2011 08:10:23 | WideOpenWest | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2716 | 69.14.156.136 | 05/25/2011 19:03:36 | WideOpenWest | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2717 | 69.14.165.109 | 04/24/2011 02:02:49 | WideOpenWest | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2718 | 69.14.2.3 | 05/21/2011 00:57:58 | WideOpenWest | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2719 | 69.14.254.21 | 07/14/2011 18:19:46 | WideOpenWest | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2720 | 69.14.4.153 | 07/08/2011 02:59:56 | WideOpenWest | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2721 | 69.14.69.236 | 08/07/2011 18:07:21 | WideOpenWest | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2722 | 69.14.76.96 | 05/29/2011 17:13:23 | WideOpenWest | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2723 | 69.144.157.43 | 06/22/2011 13:28:26 | Bresnan Communications | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2724 | 69.145.125.2 | 06/25/2011 22:25:01 | Bresnan Communications | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2725 | 69.161.80.118 | 07/09/2011 19:10:49 | MetroCast Cablevision | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2726 | 69.166.163.12 | 05/13/2011 21:28:34 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2727 | 69.166.165.164 | 07/03/2011 03:36:24 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2728 | 69.166.179.91 | 06/22/2011 07:51:04 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2729 | 69.166.180.135 | 05/12/2011 20:40:55 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2730 | 69.166.181.17 | 08/06/2011 23:24:36 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2731 | 69.166.181.222 | 08/03/2011 03:05:01 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2732 | 69.166.84.235 | 05/10/2011 12:22:19 | Guadalupe Valley Telephone Cooperative | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2733 | 69.166.89.10 | 07/18/2011 01:32:55 | Guadalupe Valley Telephone Cooperative | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2734 | 69.166.89.24 | 04/21/2011 06:04:38 | Guadalupe Valley Telephone Cooperative | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2735 | 69.169.130.218 | 05/02/2011 13:04:18 | Broadweave Networks of Utah, LLC | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2736 | 69.169.140.189 | 07/18/2011 22:13:02 | Broadweave Networks of Utah, LLC | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2737 | 69.169.146.131 | 04/23/2011 17:33:19 | Broadweave Networks of Utah, LLC | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2738 | 69.169.148.16 | 05/29/2011 05:44:19 | Broadweave Networks of Utah, LLC | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2739 | 69.169.149.52 | 07/25/2011 02:55:51 | Broadweave Networks of Utah, LLC | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2740 | 69.169.155.3 | 06/17/2011 04:25:01 | Broadweave Networks of Utah, LLC | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2741 | 69.169.167.49 | 06/29/2011 19:32:20 | Broadweave Networks of Utah, LLC | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2742 | 69.169.185.110 | 05/25/2011 05:29:25 | Broadweave Networks of Utah, LLC | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2743 | 69.176.13.10 | 08/02/2011 16:10:12 | Mikrotec Internet Services | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2744 | 69.176.14.92 | 07/02/2011 21:59:12 | Mikrotec Internet Services | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2745 | 69.176.36.204 | 06/26/2011 21:17:34 | Mikrotec Internet Services | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2746 | 69.178.13.13 | 06/11/2011 20:14:08 | GCI Communications | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2747 | 69.178.91.237 | 05/14/2011 06:54:49 | GCI Communications | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2748 | 69.181.0.29 | 05/05/2011 22:49:04 | Comcast Cable | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2749 | 69.181.1.181 | 04/15/2011 00:16:22 | Comcast Cable | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2750 | 69.181.107.65 | 08/01/2011 23:35:49 | Comcast Cable | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2751 | 69.181.140.66 | 06/06/2011 01:31:15 | Comcast Cable | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2752 | 69.181.145.217 | 07/29/2011 21:29:23 | Comcast Cable | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2753 | 69.181.154.177 | 05/12/2011 03:46:42 | Comcast Cable | BitTorrent | /f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 60 of 125

| | | | | |
|---|---|---|---|---|
| Doe 2754 | 69.181.160.146 | 05/11/2011 21:19:46 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2755 | 69.181.161.68 | 06/25/2011 03:45:10 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2756 | 69.181.164.21 | 05/20/2011 03:45:09 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2757 | 69.181.169.245 | 04/27/2011 07:47:56 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2758 | 69.181.184.53 | 05/30/2011 18:54:52 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2759 | 69.181.196.5 | 05/18/2011 16:24:37 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2760 | 69.181.38.241 | 05/08/2011 20:44:45 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2761 | 69.181.4.230 | 05/15/2011 21:18:43 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2762 | 69.181.46.62 | 05/13/2011 19:02:42 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2763 | 69.181.5.154 | 08/09/2011 21:24:06 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2764 | 69.181.67.47 | 05/10/2011 00:43:05 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2765 | 69.181.77.10 | 06/19/2011 20:16:37 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2766 | 69.181.77.51 | 05/22/2011 17:32:56 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2767 | 69.181.84.100 | 06/03/2011 02:03:54 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2768 | 69.181.93.120 | 06/14/2011 18:39:20 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2769 | 69.181.99.216 | 07/28/2011 09:31:32 | Comcast Cable | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2770 | 69.225.16.113 | 07/02/2011 21:58:42 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2771 | 69.225.24.39 | 07/05/2011 17:05:07 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2772 | 69.225.30.111 | 04/15/2011 19:02:52 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2773 | 69.225.30.22 | 06/30/2011 08:09:54 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2774 | 69.225.42.112 | 07/02/2011 09:40:34 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2775 | 69.226.103.79 | 06/20/2011 08:14:25 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2776 | 69.226.42.47 | 08/05/2011 00:53:49 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2777 | 69.229.39.245 | 08/09/2011 20:52:20 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2778 | 69.230.182.46 | 06/12/2011 07:38:05 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2779 | 69.230.206.109 | 06/13/2011 15:35:37 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2780 | 69.230.70.0 | 07/21/2011 22:24:29 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2781 | 69.231.222.158 | 06/01/2011 23:42:19 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2782 | 69.232.212.158 | 06/08/2011 14:27:24 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2783 | 69.232.70.44 | 05/30/2011 03:17:48 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2784 | 69.234.184.219 | 06/03/2011 06:45:06 | SBC Internet Services | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2785 | 69.29.69.155 | 07/15/2011 03:05:04 | CenturyTel Internet Holdings | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2786 | 69.29.91.135 | 06/12/2011 03:56:05 | CenturyTel Internet Holdings | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2787 | 69.34.128.12 | 07/29/2011 09:04:50 | Embarq Corporation | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2788 | 69.4.150.163 | 06/19/2011 22:07:44 | Surewest Internet | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2789 | 69.4.150.226 | 05/23/2011 22:23:07 | Surewest Internet | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2790 | 69.40.18.46 | 06/30/2011 13:37:10 | Windstream Communications | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2791 | 69.42.13.143 | 05/11/2011 17:44:18 | Astound Broadband | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2792 | 69.47.122.226 | 07/29/2011 10:02:05 | WideOpenWest | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2793 | 69.47.130.96 | 06/27/2011 23:59:33 | WideOpenWest | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2794 | 69.47.146.51 | 07/27/2011 10:06:34 | WideOpenWest | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2795 | 69.47.189.237 | 04/23/2011 05:13:04 | WideOpenWest | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2796 | 69.47.227.220 | 04/23/2011 02:00:32 | WideOpenWest | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2797 | 69.47.38.104 | 06/04/2011 14:59:33 | WideOpenWest | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2798 | 69.47.59.170 | 04/22/2011 23:55:03 | WideOpenWest | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2799 | 69.47.67.132 | 04/17/2011 15:10:38 | WideOpenWest | BitTorrent / f1144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |

Exhibit A, Page 61 of 125

| Doe 2800 | 69.62.200.137 | 06/18/2011 17:32:52 | SureWest Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2801 | 69.62.237.56 | 06/02/2011 22:23:00 | SureWest Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2802 | 69.62.237.89 | 04/24/2011 22:01:42 | SureWest Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2803 | 69.66.102.188 | 07/24/2011 15:23:09 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2804 | 69.66.203.71 | 05/22/2011 16:53:34 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2805 | 69.73.86.178 | 06/04/2011 16:55:36 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2806 | 69.77.254.34 | 07/24/2011 21:59:46 | Golden West Telecommunications Coop. | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2807 | 69.8.19.71 | 05/07/2011 06:49:09 | CHICKASAW TELEPHONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2808 | 69.86.119.153 | 05/16/2011 21:57:52 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2809 | 69.86.175.220 | 08/09/2011 19:23:42 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2810 | 69.86.3.245 | 06/05/2011 23:39:34 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2811 | 69.91.117.110 | 05/11/2011 21:40:49 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2812 | 69.92.156.130 | 08/06/2011 19:33:37 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2813 | 69.92.16.221 | 05/02/2011 19:03:31 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2814 | 69.92.169.28 | 08/01/2011 15:32:14 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2815 | 69.92.172.182 | 06/10/2011 22:24:58 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2816 | 69.92.21.39 | 06/25/2011 15:28:35 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2817 | 69.92.215.107 | 07/07/2011 21:59:49 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2818 | 69.92.48.18 | 07/27/2011 03:50:11 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2819 | 69.96.11.4 | 07/01/2011 16:01:33 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2820 | 69.96.12.28 | 05/23/2011 08:31:00 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2821 | 69.96.13.62 | 05/05/2011 23:56:28 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2822 | 69.96.220.174 | 04/17/2011 17:42:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2823 | 69.96.24.80 | 06/23/2011 22:24:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2824 | 69.96.30.231 | 08/08/2011 23:17:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2825 | 69.97.172.190 | 05/17/2011 21:36:49 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2826 | 69.97.56.208 | 07/09/2011 09:16:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2827 | 69.97.87.15 | 04/28/2011 22:21:28 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2828 | 70.100.16.39 | 05/05/2011 00:30:04 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2829 | 70.100.16.89 | 05/03/2011 19:45:07 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2830 | 70.100.183.35 | 05/17/2011 19:03:42 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2831 | 70.102.135.242 | 05/20/2011 16:47:19 | Integra Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2832 | 70.104.156.171 | 06/11/2011 09:57:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2833 | 70.105.233.234 | 04/21/2011 16:49:39 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2834 | 70.109.128.218 | 05/20/2011 12:41:16 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2835 | 70.109.178.62 | 05/12/2011 08:32:22 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2836 | 70.110.23.204 | 06/22/2011 18:31:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2837 | 70.110.28.241 | 07/07/2011 03:35:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2838 | 70.13.58.127 | 06/01/2011 17:24:39 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2839 | 70.134.89.113 | 06/18/2011 02:33:52 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2840 | 70.135.34.74 | 05/23/2011 03:02:33 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2841 | 70.137.139.34 | 05/20/2011 22:21:51 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2842 | 70.15.209.62 | 05/07/2011 06:38:40 | PenTeleData | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2843 | 70.15.29.83 | 07/18/2011 03:18:49 | PenTeleData | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2844 | 70.15.7.14 | 05/20/2011 22:23:33 | PenTeleData | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2845 | 70.160.138.249 | 05/12/2011 00:41:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 62 of 125

| Doe | IP | Date/Time | ISP | Protocol | Hash |
|---|---|---|---|---|---|
| Doe 2846 | 70.160.174.170 | 06/10/2011 22:24:57 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2847 | 70.160.184.250 | 06/22/2011 22:24:47 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2848 | 70.160.228.29 | 04/28/2011 18:20:01 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2849 | 70.160.229.108 | 05/26/2011 12:26:25 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2850 | 70.160.63.211 | 08/03/2011 09:32:31 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2851 | 70.161.115.247 | 07/08/2011 16:26:24 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2852 | 70.161.119.247 | 05/13/2011 00:43:38 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2853 | 70.161.211.111 | 06/03/2011 12:27:21 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2854 | 70.162.173.153 | 07/16/2011 22:01:13 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2855 | 70.162.179.19 | 08/04/2011 23:59:58 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2856 | 70.162.184.210 | 07/29/2011 09:05:03 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2857 | 70.162.191.174 | 07/08/2011 21:30:58 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2858 | 70.162.2.207 | 05/08/2011 14:01:48 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2859 | 70.162.228.113 | 05/26/2011 00:47:14 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2860 | 70.162.244.162 | 05/19/2011 07:55:28 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2861 | 70.162.30.251 | 05/16/2011 05:57:56 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2862 | 70.162.31.6 | 04/27/2011 05:22:41 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2863 | 70.162.91.187 | 06/15/2011 01:31:43 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2864 | 70.169.119.156 | 07/29/2011 16:24:55 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2865 | 70.170.117.186 | 06/29/2011 17:39:03 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2866 | 70.170.20.153 | 04/21/2011 07:04:46 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2867 | 70.170.99.97 | 07/31/2011 01:28:51 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2868 | 70.171.101.81 | 07/06/2011 16:20:50 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2869 | 70.171.113.253 | 08/08/2011 22:24:23 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2870 | 70.171.179.177 | 05/26/2011 07:01:59 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2871 | 70.171.198.196 | 07/01/2011 03:22:17 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2872 | 70.171.201.145 | 07/27/2011 23:59:30 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2873 | 70.171.202.231 | 06/03/2011 01:40:09 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2874 | 70.171.207.163 | 06/17/2011 03:05:21 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2875 | 70.171.227.254 | 05/09/2011 02:16:53 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2876 | 70.171.68.45 | 05/20/2011 19:03:08 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2877 | 70.171.80.45 | 08/07/2011 21:11:31 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2878 | 70.171.95.204 | 07/11/2011 14:39:10 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2879 | 70.172.194.54 | 05/28/2011 01:35:30 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2880 | 70.173.1.237 | 05/29/2011 01:57:49 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2881 | 70.173.125.200 | 04/20/2011 04:39:18 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2882 | 70.173.148.115 | 05/15/2011 13:55:03 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2883 | 70.173.154.170 | 05/25/2011 03:52:35 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2884 | 70.173.159.41 | 08/09/2011 02:47:18 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2885 | 70.173.172.67 | 07/19/2011 22:25:06 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2886 | 70.173.195.102 | 06/12/2011 03:44:13 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2887 | 70.173.232.117 | 08/06/2011 18:58:40 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2888 | 70.173.233.22 | 08/08/2011 00:10:09 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2889 | 70.173.49.76 | 07/05/2011 06:42:12 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2890 | 70.173.57.21 | 06/05/2011 01:37:11 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2891 | 70.173.64.22 | 08/08/2011 06:48:09 | Cox Communications | BitTorrent | /144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 63 of 125

| Doe 2892 | 70.173.75.215 | 08/09/2011 20:08:29 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|---|
| Doe 2893 | 70.173.96.177 | 07/19/2011 04:04:07 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2894 | 70.174.125.77 | 05/01/2011 19:05:11 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2895 | 70.174.15.163 | 05/30/2011 19:00:48 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2896 | 70.174.45.2 | 05/10/2011 18:12:51 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2897 | 70.174.78.81 | 07/27/2011 23:17:52 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2898 | 70.176.100.122 | 07/01/2011 03:02:16 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2899 | 70.176.128.115 | 07/15/2011 04:26:25 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2900 | 70.176.131.151 | 08/03/2011 18:50:26 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2901 | 70.176.155.8 | 05/30/2011 00:50:05 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2902 | 70.176.159.80 | 05/04/2011 01:58:51 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2903 | 70.176.166.83 | 07/28/2011 23:52:17 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2904 | 70.176.170.140 | 07/05/2011 19:38:12 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2905 | 70.176.190.240 | 06/26/2011 01:51:35 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2906 | 70.176.194.167 | 06/28/2011 01:48:46 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2907 | 70.176.194.182 | 06/23/2011 22:24:55 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2908 | 70.177.184.241 | 07/12/2011 21:36:46 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2909 | 70.177.224.27 | 05/10/2011 07:23:03 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2910 | 70.177.43.252 | 04/27/2011 00:50:05 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2911 | 70.177.48.135 | 08/09/2011 07:12:36 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2912 | 70.177.71.247 | 06/19/2011 22:23:40 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2913 | 70.177.71.26 | 05/23/2011 15:06:51 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2914 | 70.177.94.15 | 05/16/2011 22:11:20 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2915 | 70.178.111.175 | 06/24/2011 19:26:59 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2916 | 70.178.121.254 | 08/02/2011 20:56:20 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2917 | 70.178.126.26 | 06/14/2011 20:42:45 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2918 | 70.178.16.158 | 08/07/2011 16:08:57 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2919 | 70.178.161.214 | 04/26/2011 22:20:14 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2920 | 70.178.162.179 | 04/28/2011 08:00:17 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2921 | 70.178.181.181 | 06/28/2011 12:53:50 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2922 | 70.178.187.210 | 05/09/2011 00:45:23 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2923 | 70.178.199.31 | 07/25/2011 09:35:11 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2924 | 70.178.200.71 | 05/28/2011 22:24:49 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2925 | 70.178.202.239 | 05/17/2011 08:36:00 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2926 | 70.178.207.109 | 07/21/2011 22:20:51 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2927 | 70.178.218.182 | 08/06/2011 02:48:32 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2928 | 70.178.22.29 | 06/27/2011 15:03:27 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2929 | 70.178.225.78 | 08/06/2011 01:45:01 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2930 | 70.178.55.200 | 08/04/2011 03:02:35 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2931 | 70.178.72.54 | 07/08/2011 03:32:02 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2932 | 70.179.105.23 | 05/11/2011 02:51:10 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2933 | 70.179.109.2 | 07/26/2011 03:08:55 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2934 | 70.179.114.165 | 06/25/2011 16:24:43 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2935 | 70.179.116.60 | 07/28/2011 10:06:21 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2936 | 70.179.122.16 | 07/12/2011 02:41:51 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 2937 | 70.179.145.235 | 06/03/2011 20:58:41 | Cox Communications | BitTorrent | /f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 64 of 125

| Doe 2938 | 70.179.165.15 | 05/23/2011 18:22:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
|---|---|---|---|---|
| Doe 2939 | 70.179.18.75 | 05/13/2011 21:55:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2940 | 70.179.2.253 | 06/09/2011 08:55:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2941 | 70.179.34.77 | 06/14/2011 18:23:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2942 | 70.179.38.211 | 06/18/2011 17:25:52 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2943 | 70.179.38.54 | 05/21/2011 18:49:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2944 | 70.179.6.17 | 06/15/2011 09:09:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2945 | 70.180.117.182 | 05/03/2011 01:48:44 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2946 | 70.180.156.109 | 05/27/2011 06:44:09 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2947 | 70.180.159.37 | 05/08/2011 19:02:54 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2948 | 70.180.162.248 | 05/11/2011 19:47:15 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2949 | 70.180.203.223 | 05/05/2011 02:43:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2950 | 70.180.206.43 | 07/07/2011 03:07:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2951 | 70.180.208.144 | 06/18/2011 03:08:44 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2952 | 70.180.230.38 | 05/20/2011 19:03:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2953 | 70.180.249.25 | 05/06/2011 19:54:46 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2954 | 70.180.75.55 | 08/08/2011 15:03:01 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2955 | 70.181.114.233 | 04/25/2011 03:05:10 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2956 | 70.181.135.164 | 05/29/2011 17:48:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2957 | 70.181.194.180 | 06/02/2011 18:02:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2958 | 70.181.197.123 | 07/23/2011 21:56:35 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2959 | 70.181.205.75 | 05/05/2011 20:02:46 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2960 | 70.181.31.240 | 07/27/2011 03:50:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2961 | 70.181.73.185 | 08/07/2011 16:08:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2962 | 70.181.98.22 | 05/12/2011 15:54:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2963 | 70.182.171.62 | 05/17/2011 11:06:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2964 | 70.182.84.182 | 05/26/2011 15:31:43 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2965 | 70.183.196.41 | 08/01/2011 21:03:48 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2966 | 70.185.126.168 | 04/25/2011 05:13:50 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2967 | 70.185.211.240 | 06/18/2011 23:05:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2968 | 70.185.214.35 | 05/27/2011 08:42:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2969 | 70.185.251.4 | 06/28/2011 10:22:04 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2970 | 70.187.232.36 | 05/21/2011 13:04:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2971 | 70.187.36.237 | 05/08/2011 14:34:04 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2972 | 70.187.45.179 | 05/09/2011 18:52:37 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2973 | 70.187.45.192 | 06/08/2011 18:46:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2974 | 70.187.95.128 | 07/09/2011 21:19:20 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2975 | 70.188.172.34 | 06/12/2011 02:42:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2976 | 70.188.173.81 | 05/06/2011 09:00:24 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2977 | 70.188.50.87 | 05/14/2011 11:36:10 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2978 | 70.189.111.114 | 05/26/2011 21:31:50 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2979 | 70.189.121.30 | 05/13/2011 02:14:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2980 | 70.189.159.65 | 06/10/2011 22:24:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2981 | 70.189.174.92 | 05/13/2011 05:29:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2982 | 70.189.180.203 | 05/13/2011 06:56:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 2983 | 70.189.54.3 | 07/16/2011 13:27:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |

Exhibit A, Page 65 of 125

| Doe 2984 | 70.189.64.55 | 04/15/2011 12:48:41 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2985 | 70.189.96.165 | 06/07/2011 20:24:48 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2986 | 70.19.185.76 | 04/26/2011 00:51:50 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2987 | 70.190.131.97 | 08/09/2011 21:31:46 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2988 | 70.190.136.180 | 05/13/2011 18:47:41 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2989 | 70.190.144.240 | 05/18/2011 19:31:02 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2990 | 70.190.152.38 | 05/02/2011 00:00:17 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2991 | 70.190.174.193 | 07/26/2011 03:15:55 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2992 | 70.190.175.196 | 07/30/2011 09:36:40 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2993 | 70.190.215.161 | 05/09/2011 12:28:53 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2994 | 70.190.243.131 | 07/14/2011 15:00:22 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2995 | 70.190.37.54 | 04/18/2011 03:40:23 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2996 | 70.190.7.2 | 06/03/2011 21:00:01 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2997 | 70.191.239.205 | 04/20/2011 08:06:04 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2998 | 70.191.244.71 | 04/18/2011 22:47:11 | Cox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 2999 | 70.2.253.77 | 07/03/2011 22:25:26 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3000 | 70.4.44.23 | 05/31/2011 15:48:58 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3001 | 70.43.138.44 | 05/30/2011 20:47:22 | NuVox Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3002 | 70.44.189.86 | 04/26/2011 19:01:55 | PenTeleData | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3003 | 70.56.57.238 | 07/19/2011 13:36:32 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3004 | 70.59.1.172 | 05/08/2011 03:04:53 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3005 | 70.59.14.115 | 04/27/2011 14:37:36 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3006 | 70.59.197.84 | 06/13/2011 02:21:52 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3007 | 70.59.216.13 | 05/21/2011 18:52:07 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3008 | 70.59.245.214 | 07/24/2011 15:23:09 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3009 | 70.59.3.14 | 04/26/2011 12:47:50 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3010 | 70.8.44.94 | 04/18/2011 18:59:56 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3011 | 70.95.241.173 | 05/07/2011 13:06:43 | Road Runner | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3012 | 70.95.243.67 | 05/03/2011 15:53:07 | Road Runner | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3013 | 71.1.102.91 | 06/03/2011 01:03:34 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3014 | 71.1.190.139 | 06/13/2011 08:11:02 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3015 | 71.1.190.19 | 06/13/2011 13:10:03 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3016 | 71.10.137.58 | 05/07/2011 14:04:12 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3017 | 71.10.174.176 | 05/21/2011 16:22:44 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3018 | 71.10.32.195 | 08/09/2011 23:17:51 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3019 | 71.10.48.92 | 07/17/2011 22:47:37 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3020 | 71.10.63.203 | 05/30/2011 02:19:55 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3021 | 71.10.81.255 | 06/20/2011 22:33:10 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3022 | 71.101.48.145 | 05/26/2011 00:47:01 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3023 | 71.101.62.67 | 05/31/2011 21:41:28 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3024 | 71.105.192.143 | 05/09/2011 18:46:37 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3025 | 71.106.47.117 | 08/08/2011 18:38:20 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3026 | 71.106.47.183 | 08/08/2011 23:17:29 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3027 | 71.107.252.231 | 05/01/2011 06:47:22 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3028 | 71.108.46.137 | 04/23/2011 17:11:13 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3029 | 71.11.145.197 | 07/31/2011 16:24:48 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 66 of 125

| Doe 3030 | 71.110.72.194 | 04/28/2011 01:31:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
|---|---|---|---|---|
| Doe 3031 | 71.116.130.136 | 05/19/2011 08:43:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3032 | 71.116.77.178 | 05/29/2011 03:35:16 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3033 | 71.119.20.224 | 06/03/2011 00:58:32 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3034 | 71.122.120.9 | 05/25/2011 16:17:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3035 | 71.122.125.170 | 06/10/2011 13:49:06 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3036 | 71.123.128.142 | 08/01/2011 08:08:05 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3037 | 71.123.160.156 | 05/28/2011 02:31:02 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3038 | 71.123.169.179 | 05/29/2011 21:50:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3039 | 71.123.206.15 | 07/11/2011 08:00:02 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3040 | 71.123.220.133 | 05/12/2011 19:31:00 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3041 | 71.123.227.131 | 05/11/2011 02:01:33 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3042 | 71.123.245.29 | 06/01/2011 08:51:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3043 | 71.123.51.136 | 06/14/2011 22:23:27 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3044 | 71.123.55.90 | 07/13/2011 02:06:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3045 | 71.124.35.51 | 06/01/2011 21:18:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3046 | 71.125.0.187 | 04/17/2011 03:37:28 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3047 | 71.126.168.213 | 05/29/2011 16:44:41 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3048 | 71.127.155.230 | 07/19/2011 11:43:22 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3049 | 71.127.249.23 | 06/07/2011 10:49:32 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3050 | 71.13.20.85 | 05/07/2011 07:53:27 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3051 | 71.13.237.91 | 05/23/2011 18:47:25 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3052 | 71.13.28.82 | 05/31/2011 20:10:33 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3053 | 71.13.36.215 | 06/06/2011 04:16:51 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3054 | 71.13.56.183 | 05/13/2011 04:24:46 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3055 | 71.130.237.144 | 05/10/2011 02:14:20 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3056 | 71.137.136.159 | 05/11/2011 06:34:15 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3057 | 71.138.214.162 | 07/21/2011 01:26:34 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3058 | 71.139.192.120 | 05/06/2011 22:13:12 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3059 | 71.139.246.60 | 06/07/2011 19:31:06 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3060 | 71.14.71.159 | 05/21/2011 23:54:18 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3061 | 71.14.92.211 | 06/24/2011 11:25:10 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3062 | 71.14.95.169 | 05/23/2011 07:04:55 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3063 | 71.14.95.96 | 05/21/2011 18:52:59 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3064 | 71.146.129.116 | 04/23/2011 21:32:14 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3065 | 71.146.132.207 | 05/23/2011 02:22:36 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3066 | 71.146.134.112 | 05/03/2011 00:43:24 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3067 | 71.146.135.191 | 04/29/2011 10:31:33 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3068 | 71.146.139.225 | 05/21/2011 01:02:41 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3069 | 71.146.139.23 | 05/19/2011 06:59:40 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3070 | 71.146.140.158 | 05/22/2011 04:33:48 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3071 | 71.146.140.184 | 05/19/2011 00:59:34 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3072 | 71.146.151.8 | 05/21/2011 21:35:37 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3073 | 71.146.154.208 | 05/19/2011 14:44:04 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3074 | 71.146.157.245 | 05/05/2011 00:38:22 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3075 | 71.146.17.137 | 04/22/2011 16:29:22 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |

Exhibit A, Page 67 of 125

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 3076 | 71.146.65.189 | 06/27/2011 02:27:02 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3077 | 71.146.9.21 | 04/22/2011 17:30:27 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3078 | 71.15.119.24 | 05/17/2011 02:08:26 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3079 | 71.15.122.85 | 05/26/2011 05:50:16 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3080 | 71.15.146.111 | 07/25/2011 04:01:02 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3081 | 71.15.37.215 | 07/17/2011 03:10:58 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3082 | 71.154.232.245 | 06/17/2011 10:24:40 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3083 | 71.155.149.235 | 05/03/2011 14:44:29 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3084 | 71.160.150.202 | 07/29/2011 21:29:24 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3085 | 71.160.180.124 | 07/14/2011 20:07:09 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3086 | 71.160.232.184 | 06/16/2011 01:21:12 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3087 | 71.161.244.161 | 05/14/2011 20:38:56 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3088 | 71.162.146.53 | 05/11/2011 11:35:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3089 | 71.162.153.6 | 07/08/2011 03:47:03 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3090 | 71.162.241.241 | 06/04/2011 18:52:35 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3091 | 71.163.140.194 | 06/30/2011 11:30:47 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3092 | 71.163.180.10 | 05/05/2011 18:33:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3093 | 71.163.180.16 | 04/20/2011 05:56:23 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3094 | 71.163.182.156 | 07/18/2011 16:25:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3095 | 71.163.21.130 | 07/24/2011 21:56:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3096 | 71.163.34.4 | 05/13/2011 21:52:21 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3097 | 71.164.150.184 | 07/05/2011 22:25:05 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3098 | 71.164.199.132 | 06/27/2011 08:54:31 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3099 | 71.164.206.121 | 08/03/2011 03:10:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3100 | 71.164.215.135 | 05/29/2011 16:14:09 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3101 | 71.164.228.99 | 05/23/2011 01:04:36 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3102 | 71.164.242.47 | 08/01/2011 09:33:08 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3103 | 71.165.178.233 | 05/31/2011 03:49:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3104 | 71.165.46.204 | 08/04/2011 15:54:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3105 | 71.166.43.184 | 07/08/2011 19:38:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3106 | 71.166.48.112 | 08/09/2011 16:04:54 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3107 | 71.166.52.178 | 05/05/2011 00:41:27 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3108 | 71.167.164.24 | 05/11/2011 00:52:41 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3109 | 71.167.191.28 | 06/14/2011 16:24:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3110 | 71.167.20.36 | 08/02/2011 02:05:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3111 | 71.168.105.119 | 05/05/2011 05:22:33 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3112 | 71.168.112.202 | 04/16/2011 17:16:36 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3113 | 71.168.215.19 | 08/05/2011 21:17:56 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3114 | 71.168.230.113 | 07/06/2011 16:44:25 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3115 | 71.168.231.124 | 04/24/2011 21:15:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3116 | 71.168.69.19 | 05/23/2011 09:41:51 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3117 | 71.168.94.236 | 05/01/2011 07:48:05 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3118 | 71.169.0.114 | 05/29/2011 12:29:19 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3119 | 71.170.140.77 | 04/21/2011 16:19:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3120 | 71.170.158.203 | 05/07/2011 15:16:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3121 | 71.170.166.104 | 06/12/2011 18:07:35 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 68 of 125

| | | | | |
|---|---|---|---|---|
| Doe 3122 | 71.170.191.29 | 05/06/2011 00:51:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3123 | 71.170.22.108 | 06/05/2011 16:02:07 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3124 | 71.170.224.211 | 05/29/2011 02:28:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3125 | 71.170.62.127 | 06/25/2011 16:24:43 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3126 | 71.171.118.238 | 07/28/2011 03:20:47 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3127 | 71.172.16.105 | 06/04/2011 04:45:48 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3128 | 71.172.247.158 | 05/16/2011 19:48:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3129 | 71.172.251.238 | 06/19/2011 15:33:32 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3130 | 71.172.67.106 | 07/07/2011 21:33:57 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3131 | 71.173.198.39 | 04/15/2011 21:17:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3132 | 71.174.168.159 | 05/20/2011 20:10:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3133 | 71.175.16.112 | 07/25/2011 02:59:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3134 | 71.175.24.245 | 06/13/2011 00:59:26 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3135 | 71.175.53.28 | 04/27/2011 06:04:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3136 | 71.175.60.55 | 04/17/2011 17:38:07 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3137 | 71.175.61.193 | 05/08/2011 16:21:53 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3138 | 71.175.7.224 | 07/30/2011 10:10:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3139 | 71.176.70.76 | 07/24/2011 15:06:36 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3140 | 71.177.102.26 | 04/16/2011 17:20:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3141 | 71.177.164.232 | 05/14/2011 19:03:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3142 | 71.177.165.186 | 06/20/2011 04:24:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3143 | 71.177.64.184 | 07/14/2011 21:36:05 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3144 | 71.177.84.139 | 07/28/2011 03:42:43 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3145 | 71.178.23.27 | 06/17/2011 21:37:15 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3146 | 71.178.253.234 | 05/10/2011 20:46:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3147 | 71.178.29.221 | 08/01/2011 15:32:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3148 | 71.178.30.67 | 07/13/2011 15:03:23 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3149 | 71.178.35.119 | 07/13/2011 03:54:23 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3150 | 71.178.48.152 | 07/27/2011 09:51:04 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3151 | 71.178.5.142 | 04/23/2011 23:07:48 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3152 | 71.179.13.30 | 08/01/2011 23:59:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3153 | 71.179.164.204 | 06/15/2011 09:14:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3154 | 71.179.176.41 | 05/26/2011 10:50:23 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3155 | 71.179.230.203 | 06/24/2011 12:23:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3156 | 71.179.252.254 | 05/11/2011 18:14:12 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3157 | 71.179.7.16 | 05/31/2011 18:29:41 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3158 | 71.179.7.4 | 07/14/2011 21:58:56 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3159 | 71.179.87.92 | 07/04/2011 11:58:55 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3160 | 71.179.90.87 | 06/03/2011 08:28:35 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3161 | 71.180.127.48 | 06/28/2011 20:49:35 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3162 | 71.180.172.95 | 05/17/2011 05:09:03 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3163 | 71.180.211.16 | 05/09/2011 22:23:51 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3164 | 71.180.217.70 | 05/03/2011 20:31:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3165 | 71.180.244.237 | 06/05/2011 22:24:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3166 | 71.180.38.99 | 08/06/2011 22:24:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3167 | 71.180.4.226 | 06/18/2011 01:27:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 69 of 125

| Doe 3168 | 71.180.66.121 | 05/15/2011 15:51:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
|---|---|---|---|---|
| Doe 3169 | 71.180.76.43 | 08/08/2011 03:04:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3170 | 71.180.89.254 | 07/18/2011 03:18:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3171 | 71.180.94.74 | 04/22/2011 12:04:41 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3172 | 71.180.96.86 | 05/04/2011 19:03:57 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3173 | 71.181.25.126 | 05/01/2011 22:23:52 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3174 | 71.181.28.21 | 05/02/2011 09:25:27 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3175 | 71.181.44.124 | 04/17/2011 17:43:11 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3176 | 71.182.140.164 | 07/06/2011 18:31:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3177 | 71.183.248.129 | 05/28/2011 17:14:37 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3178 | 71.184.215.6 | 04/19/2011 14:22:38 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3179 | 71.184.254.19 | 07/12/2011 02:33:16 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3180 | 71.185.118.192 | 06/08/2011 01:58:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3181 | 71.185.222.84 | 08/01/2011 10:10:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3182 | 71.185.243.144 | 07/01/2011 16:12:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3183 | 71.185.82.31 | 05/21/2011 03:57:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3184 | 71.186.230.164 | 05/02/2011 11:08:19 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3185 | 71.186.235.179 | 07/05/2011 07:28:19 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3186 | 71.187.157.201 | 07/30/2011 14:59:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3187 | 71.187.158.239 | 05/15/2011 22:39:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3188 | 71.187.195.228 | 06/29/2011 09:49:40 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3189 | 71.187.226.12 | 05/03/2011 00:55:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3190 | 71.187.236.62 | 08/05/2011 15:03:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3191 | 71.187.54.7 | 04/28/2011 07:43:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3192 | 71.187.55.140 | 07/25/2011 13:49:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3193 | 71.187.57.46 | 05/15/2011 20:05:22 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3194 | 71.187.63.14 | 06/06/2011 19:39:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3195 | 71.187.68.72 | 06/04/2011 22:54:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3196 | 71.188.125.11 | 07/31/2011 18:45:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3197 | 71.189.113.107 | 07/23/2011 12:57:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3198 | 71.189.241.136 | 07/08/2011 13:50:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3199 | 71.189.49.98 | 05/22/2011 20:03:41 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3200 | 71.190.155.130 | 05/27/2011 21:27:53 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3201 | 71.190.177.101 | 07/08/2011 20:28:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3202 | 71.190.208.59 | 08/07/2011 18:07:21 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3203 | 71.190.216.112 | 05/12/2011 01:02:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3204 | 71.190.216.58 | 05/04/2011 12:14:09 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3205 | 71.190.248.91 | 04/17/2011 14:38:41 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3206 | 71.190.251.122 | 07/15/2011 09:02:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3207 | 71.191.105.165 | 06/16/2011 11:26:40 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3208 | 71.191.135.149 | 06/21/2011 19:56:12 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3209 | 71.191.140.220 | 06/06/2011 19:26:35 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3210 | 71.191.158.145 | 07/27/2011 23:59:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3211 | 71.191.158.40 | 05/31/2011 20:44:53 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3212 | 71.191.188.19 | 05/05/2011 07:03:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3213 | 71.191.245.74 | 08/05/2011 17:44:38 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |

Exhibit A, Page 70 of 125

| Doe 3214 | 71.191.48.65 | 08/10/2011 02:38:36 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3215 | 71.191.49.168 | 07/28/2011 21:58:18 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3216 | 71.191.55.93 | 05/03/2011 22:42:55 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3217 | 71.191.83.188 | 07/15/2011 22:09:07 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3218 | 71.191.97.154 | 06/16/2011 03:37:19 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3219 | 71.193.18.82 | 07/06/2011 22:58:46 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3220 | 71.193.28.49 | 05/13/2011 04:12:12 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3221 | 71.193.34.172 | 05/07/2011 00:44:28 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3222 | 71.193.4.117 | 05/28/2011 01:14:21 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3223 | 71.193.45.216 | 04/27/2011 05:20:01 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3224 | 71.193.61.93 | 06/11/2011 03:10:07 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3225 | 71.195.106.92 | 07/06/2011 08:32:44 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3226 | 71.195.117.23 | 04/24/2011 08:11:39 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3227 | 71.195.165.126 | 06/01/2011 02:05:15 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3228 | 71.195.175.26 | 07/25/2011 23:26:12 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3229 | 71.195.99.110 | 05/23/2011 22:02:46 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3230 | 71.197.121.110 | 05/02/2011 19:04:10 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3231 | 71.197.66.147 | 04/24/2011 09:49:18 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3232 | 71.197.69.239 | 05/29/2011 22:24:05 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3233 | 71.198.106.251 | 04/26/2011 20:47:10 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3234 | 71.198.115.17 | 07/06/2011 22:19:48 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3235 | 71.198.117.3 | 07/17/2011 00:59:32 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3236 | 71.198.138.44 | 06/02/2011 02:30:19 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3237 | 71.198.163.63 | 04/21/2011 09:47:21 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3238 | 71.198.164.178 | 05/24/2011 00:58:13 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3239 | 71.198.186.82 | 07/22/2011 14:50:01 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3240 | 71.198.204.206 | 05/21/2011 03:33:25 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3241 | 71.198.207.214 | 08/06/2011 01:12:17 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3242 | 71.198.213.68 | 05/13/2011 07:45:29 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3243 | 71.198.217.125 | 05/27/2011 06:43:35 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3244 | 71.198.24.11 | 06/11/2011 04:01:33 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3245 | 71.198.42.31 | 05/18/2011 03:05:49 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3246 | 71.198.75.194 | 06/20/2011 14:46:17 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3247 | 71.198.84.42 | 04/28/2011 03:37:15 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3248 | 71.20.109.252 | 05/23/2011 18:58:31 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3249 | 71.20.136.28 | 07/20/2011 14:44:17 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3250 | 71.20.146.245 | 07/17/2011 09:27:06 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3251 | 71.20.146.65 | 04/22/2011 14:11:15 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3252 | 71.20.188.202 | 05/18/2011 03:32:25 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3253 | 71.20.28.216 | 07/24/2011 15:11:46 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3254 | 71.20.43.88 | 04/19/2011 02:57:27 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3255 | 71.20.96.42 | 07/06/2011 03:06:36 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3256 | 71.202.117.15 | 05/07/2011 20:01:06 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3257 | 71.202.133.159 | 07/09/2011 21:55:57 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3258 | 71.202.154.137 | 05/06/2011 23:26:37 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3259 | 71.202.156.51 | 05/03/2011 04:49:28 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 71 of 125

| Doe 3261 | 71.202.159.107 | 07/30/2011 22:17:55 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3261 | 71.202.170.191 | 04/28/2011 13:28:44 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3262 | 71.202.172.52 | 05/28/2011 13:05:04 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3263 | 71.202.176.200 | 06/03/2011 03:03:15 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3264 | 71.202.184.251 | 04/19/2011 05:43:49 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3265 | 71.202.185.51 | 07/12/2011 21:06:22 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3266 | 71.202.193.130 | 06/22/2011 08:57:44 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3267 | 71.202.193.184 | 05/24/2011 14:22:39 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3268 | 71.202.205.235 | 08/06/2011 03:04:44 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3269 | 71.202.211.80 | 05/25/2011 23:41:21 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3270 | 71.202.232.210 | 04/30/2011 15:48:15 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3271 | 71.202.252.164 | 05/16/2011 13:54:24 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3272 | 71.202.38.190 | 08/08/2011 04:24:59 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3273 | 71.202.42.152 | 05/18/2011 05:41:56 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3274 | 71.202.60.122 | 06/29/2011 02:16:04 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3275 | 71.202.69.15 | 04/16/2011 03:56:34 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3276 | 71.202.69.213 | 04/29/2011 00:55:25 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3277 | 71.204.139.132 | 08/07/2011 03:25:03 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3278 | 71.204.154.54 | 07/08/2011 03:47:03 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3279 | 71.204.155.255 | 05/08/2011 05:07:14 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3280 | 71.204.169.154 | 05/15/2011 02:54:21 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3281 | 71.204.185.126 | 05/06/2011 19:57:02 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3282 | 71.208.122.9 | 08/08/2011 07:37:54 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3283 | 71.208.124.189 | 06/18/2011 17:33:20 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3284 | 71.208.190.13 | 05/28/2011 04:19:03 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3285 | 71.209.180.88 | 06/22/2011 10:24:34 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3286 | 71.209.62.208 | 05/12/2011 06:44:07 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3287 | 71.209.72.137 | 04/20/2011 00:00:14 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3288 | 71.21.125.108 | 05/04/2011 02:36:14 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3289 | 71.21.211.139 | 05/28/2011 20:47:44 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3290 | 71.21.215.208 | 05/21/2011 15:32:50 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3291 | 71.21.237.190 | 05/07/2011 08:24:50 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3292 | 71.21.242.250 | 05/06/2011 22:06:36 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3293 | 71.21.254.66 | 07/30/2011 09:48:48 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3294 | 71.21.3.16 | 06/23/2011 08:58:08 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3295 | 71.21.36.250 | 05/15/2011 00:44:36 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3296 | 71.210.140.202 | 05/13/2011 03:06:49 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3297 | 71.211.125.157 | 06/15/2011 20:51:38 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3298 | 71.211.130.25 | 05/26/2011 22:24:59 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3299 | 71.211.147.98 | 05/31/2011 19:57:43 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3300 | 71.211.235.11 | 04/17/2011 17:08:55 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3301 | 71.211.31.52 | 05/12/2011 19:57:55 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3302 | 71.214.167.54 | 07/09/2011 03:03:31 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3303 | 71.217.144.190 | 05/10/2011 22:09:07 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3304 | 71.219.219.103 | 05/08/2011 06:34:20 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3305 | 71.22.111.124 | 08/06/2011 13:35:43 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 72 of 125

| Doe 3306 | 71.22.173.21 | 05/05/2011 06:17:10 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3307 | 71.22.174.62 | 06/11/2011 07:21:04 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3308 | 71.22.42.236 | 05/28/2011 19:32:04 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3309 | 71.22.55.167 | 05/07/2011 07:53:27 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3310 | 71.22.75.148 | 05/10/2011 06:12:37 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3311 | 71.221.131.244 | 06/20/2011 02:48:12 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3312 | 71.221.145.195 | 06/21/2011 03:03:40 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3313 | 71.221.97.106 | 04/15/2011 15:21:53 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3314 | 71.222.128.140 | 07/30/2011 01:57:29 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3315 | 71.222.133.58 | 05/23/2011 22:10:17 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3316 | 71.222.147.145 | 07/29/2011 03:04:48 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3317 | 71.223.169.161 | 06/18/2011 20:17:02 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3318 | 71.223.62.8 | 05/05/2011 07:44:02 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3319 | 71.23.159.239 | 05/20/2011 07:04:59 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3320 | 71.23.178.14 | 05/15/2011 18:50:43 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3321 | 71.23.89.170 | 05/09/2011 08:52:42 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3322 | 71.240.154.183 | 06/19/2011 03:38:09 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3323 | 71.240.164.165 | 07/06/2011 09:08:24 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3324 | 71.240.166.60 | 05/02/2011 17:01:06 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3325 | 71.241.152.191 | 07/19/2011 02:05:57 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3326 | 71.241.153.115 | 06/23/2011 22:24:55 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3327 | 71.241.219.78 | 04/22/2011 00:00:18 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3328 | 71.241.237.213 | 06/13/2011 02:31:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3329 | 71.241.248.249 | 07/28/2011 15:03:15 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3330 | 71.244.55.28 | 06/05/2011 10:13:21 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3331 | 71.244.62.78 | 05/09/2011 19:05:09 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3332 | 71.245.168.74 | 08/09/2011 22:50:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3333 | 71.245.236.118 | 04/24/2011 17:14:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3334 | 71.245.64.108 | 05/16/2011 22:15:03 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3335 | 71.245.64.158 | 07/18/2011 01:33:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3336 | 71.246.224.229 | 07/23/2011 21:31:11 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3337 | 71.246.37.112 | 05/21/2011 18:48:00 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3338 | 71.251.194.178 | 06/11/2011 03:05:16 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3339 | 71.251.22.109 | 07/31/2011 08:47:12 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3340 | 71.252.134.24 | 04/15/2011 17:59:21 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3341 | 71.252.157.189 | 06/09/2011 22:22:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3342 | 71.252.162.18 | 05/15/2011 23:59:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3343 | 71.252.163.147 | 07/21/2011 09:12:33 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3344 | 71.252.179.73 | 04/21/2011 14:54:43 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3345 | 71.252.181.59 | 05/24/2011 19:03:11 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3346 | 71.252.226.7 | 07/17/2011 20:58:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3347 | 71.252.248.170 | 06/28/2011 20:49:35 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3348 | 71.254.139.97 | 05/13/2011 19:55:43 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3349 | 71.254.144.172 | 08/03/2011 19:27:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3350 | 71.254.166.106 | 04/15/2011 06:58:48 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3351 | 71.254.244.159 | 06/19/2011 21:27:19 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 73 of 125

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 3352 | 71.254.68.233 | 06/09/2011 14:35:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3353 | 71.28.199.216 | 06/25/2011 22:24:36 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3354 | 71.29.119.1 | 05/13/2011 02:04:18 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3355 | 71.29.119.193 | 05/18/2011 16:06:43 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3356 | 71.3.113.183 | 08/07/2011 13:14:43 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3357 | 71.3.186.253 | 05/25/2011 08:11:23 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3358 | 71.3.227.224 | 05/24/2011 17:59:45 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3359 | 71.3.239.83 | 05/27/2011 20:48:13 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3360 | 71.3.72.24 | 06/09/2011 15:06:42 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3361 | 71.3.83.37 | 06/02/2011 15:29:15 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3362 | 71.3.97.2 | 04/26/2011 00:36:44 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3363 | 71.30.195.48 | 04/21/2011 05:41:20 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3364 | 71.30.201.254 | 07/08/2011 21:30:57 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3365 | 71.31.220.71 | 07/04/2011 08:57:04 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3366 | 71.32.125.125 | 07/14/2011 18:19:45 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3367 | 71.32.88.88 | 06/22/2011 03:06:51 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3368 | 71.32.94.105 | 06/24/2011 13:38:01 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3369 | 71.33.109.91 | 08/08/2011 09:03:22 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3370 | 71.33.132.123 | 07/20/2011 15:05:34 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3371 | 71.33.133.238 | 06/04/2011 02:40:50 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3372 | 71.33.136.3 | 08/02/2011 15:28:17 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3373 | 71.33.31.66 | 05/14/2011 17:02:55 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3374 | 71.33.72.75 | 04/17/2011 05:47:31 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3375 | 71.34.1.160 | 07/26/2011 15:20:58 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3376 | 71.34.225.225 | 05/24/2011 14:41:19 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3377 | 71.34.225.252 | 07/18/2011 03:18:49 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3378 | 71.35.135.105 | 06/16/2011 22:15:31 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3379 | 71.35.174.33 | 07/16/2011 13:33:16 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3380 | 71.35.197.46 | 05/23/2011 11:33:33 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3381 | 71.36.104.219 | 07/11/2011 04:09:00 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3382 | 71.36.120.244 | 06/21/2011 03:04:03 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3383 | 71.37.100.161 | 08/08/2011 23:17:29 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3384 | 71.37.168.202 | 05/21/2011 06:57:40 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3385 | 71.37.50.113 | 05/24/2011 10:31:09 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3386 | 71.37.60.122 | 06/20/2011 16:24:49 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3387 | 71.38.220.21 | 07/13/2011 19:07:36 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3388 | 71.49.141.105 | 07/27/2011 03:50:11 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3389 | 71.50.180.118 | 06/19/2011 15:10:59 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3390 | 71.50.55.238 | 06/04/2011 13:00:48 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3391 | 71.50.72.87 | 05/10/2011 07:48:52 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3392 | 71.51.88.30 | 05/27/2011 16:41:45 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3393 | 71.51.98.55 | 04/26/2011 00:05:00 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3394 | 71.53.186.185 | 06/05/2011 18:31:24 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3395 | 71.53.231.144 | 06/22/2011 15:10:04 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3396 | 71.53.251.157 | 07/26/2011 02:16:10 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |
| Doe 3397 | 71.53.42.231 | 07/09/2011 03:02:43 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff44 |

Exhibit A, Page 74 of 125

| Doe | IP | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 3398 | 71.54.107.25 | 08/02/2011 01:04:50 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3399 | 71.54.8.145 | 05/14/2011 18:08:37 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3400 | 71.55.195.6 | 07/16/2011 15:04:16 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3401 | 71.55.90.74 | 05/09/2011 21:47:50 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3402 | 71.7.115.8 | 07/15/2011 02:51:44 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3403 | 71.7.50.145 | 04/16/2011 07:20:19 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3404 | 71.8.114.128 | 07/26/2011 09:40:37 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3405 | 71.8.70.113 | 05/11/2011 07:04:12 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3406 | 71.80.109.23 | 07/10/2011 09:13:24 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3407 | 71.80.221.147 | 08/01/2011 23:58:20 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3408 | 71.82.138.175 | 06/21/2011 09:05:11 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3409 | 71.82.145.162 | 05/24/2011 19:58:34 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3410 | 71.82.218.52 | 07/13/2011 21:30:47 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3411 | 71.83.127.139 | 05/04/2011 21:27:34 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3412 | 71.83.224.229 | 04/18/2011 19:24:14 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3413 | 71.83.83.187 | 05/13/2011 06:58:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3414 | 71.84.116.99 | 04/24/2011 14:13:40 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3415 | 71.85.148.144 | 05/23/2011 21:45:22 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3416 | 71.85.195.56 | 06/05/2011 16:28:40 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3417 | 71.85.217.202 | 07/11/2011 02:23:11 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3418 | 71.85.219.136 | 05/05/2011 06:38:47 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3419 | 71.85.229.132 | 07/14/2011 21:20:19 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3420 | 71.86.122.149 | 07/27/2011 23:44:30 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3421 | 71.86.158.31 | 04/22/2011 10:08:03 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3422 | 71.87.163.6 | 05/05/2011 07:48:05 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3423 | 71.87.250.175 | 07/25/2011 08:45:26 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3424 | 71.88.11.108 | 05/09/2011 21:53:21 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3425 | 71.88.116.173 | 05/28/2011 16:24:59 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3426 | 71.88.2.34 | 05/08/2011 22:21:54 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3427 | 71.89.26.0 | 04/24/2011 18:52:27 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3428 | 71.89.8.89 | 07/29/2011 20:48:29 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3429 | 71.89.89.70 | 04/17/2011 05:01:58 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3430 | 71.9.134.4 | 07/31/2011 22:06:36 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3431 | 71.9.90.120 | 06/01/2011 06:58:34 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3432 | 71.90.112.114 | 04/15/2011 04:09:09 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3433 | 71.90.24.83 | 05/28/2011 01:37:41 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3434 | 71.90.86.105 | 08/02/2011 23:40:08 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3435 | 71.91.173.157 | 04/27/2011 10:13:04 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3436 | 71.91.201.246 | 08/01/2011 15:38:28 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3437 | 71.91.211.190 | 04/20/2011 12:22:46 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3438 | 71.91.222.59 | 06/20/2011 15:41:44 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3439 | 71.91.78.52 | 07/19/2011 08:08:41 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3440 | 71.91.8.193 | 08/05/2011 22:08:03 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3441 | 71.91.89.145 | 05/04/2011 13:02:09 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3442 | 71.92.104.23 | 06/08/2011 02:18:02 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3443 | 71.92.12.238 | 07/31/2011 22:14:50 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 75 of 125

| Doe 3444 | 71.92.194.13 | 07/20/2011 03:51:09 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
|---|---|---|---|---|
| Doe 3445 | 71.92.245.64 | 07/05/2011 09:21:59 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3446 | 71.92.50.72 | 05/28/2011 09:41:21 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3447 | 71.92.65.157 | 05/12/2011 17:07:44 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3448 | 71.93.198.239 | 06/08/2011 14:16:16 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3449 | 71.93.6.66 | 05/14/2011 03:08:59 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3450 | 71.94.221.69 | 07/25/2011 21:31:21 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3451 | 71.94.226.90 | 06/26/2011 15:04:23 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3452 | 71.94.7.81 | 06/15/2011 03:01:00 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3453 | 71.94.90.178 | 06/17/2011 23:38:28 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3454 | 71.94.92.106 | 04/27/2011 10:02:46 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3455 | 71.95.18.237 | 04/27/2011 06:57:24 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3456 | 71.95.57.177 | 05/23/2011 12:15:31 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3457 | 71.97.76.89 | 04/21/2011 13:47:40 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3458 | 71.97.84.54 | 04/23/2011 03:30:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3459 | 71.99.77.29 | 07/06/2011 18:31:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3460 | 72.10.214.192 | 06/17/2011 10:24:40 | INOC, LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3461 | 72.11.58.42 | 08/05/2011 13:02:10 | North State Telephone Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3462 | 72.129.114.95 | 07/14/2011 23:05:43 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3463 | 72.129.115.150 | 07/07/2011 15:03:18 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3464 | 72.129.30.51 | 05/09/2011 19:05:11 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3465 | 72.129.32.120 | 04/22/2011 14:33:55 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3466 | 72.129.36.63 | 05/01/2011 20:44:49 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3467 | 72.129.39.236 | 04/22/2011 04:40:46 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3468 | 72.129.51.242 | 06/15/2011 03:01:00 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3469 | 72.129.60.89 | 06/06/2011 20:33:42 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3470 | 72.129.78.81 | 05/02/2011 16:49:59 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3471 | 72.129.97.141 | 04/17/2011 09:24:31 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3472 | 72.129.99.30 | 05/14/2011 11:58:23 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3473 | 72.13.129.62 | 06/29/2011 21:46:50 | Hotwire Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3474 | 72.130.0.119 | 08/07/2011 19:36:44 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3475 | 72.130.108.245 | 07/04/2011 15:06:52 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3476 | 72.130.130.23 | 05/13/2011 06:50:48 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3477 | 72.130.131.60 | 06/17/2011 02:36:04 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3478 | 72.130.168.127 | 06/06/2011 01:53:03 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3479 | 72.130.17.205 | 06/18/2011 02:19:18 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3480 | 72.130.175.162 | 04/16/2011 19:47:32 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3481 | 72.130.189.46 | 06/20/2011 02:16:37 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3482 | 72.130.44.111 | 06/09/2011 01:43:50 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3483 | 72.130.75.37 | 06/18/2011 21:44:53 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3484 | 72.130.9.234 | 07/18/2011 03:02:20 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3485 | 72.132.159.46 | 04/23/2011 21:58:26 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3486 | 72.132.169.8 | 05/15/2011 16:35:06 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3487 | 72.134.28.202 | 05/13/2011 20:48:00 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3488 | 72.134.47.83 | 05/25/2011 02:28:57 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 3489 | 72.134.55.219 | 04/23/2011 17:40:03 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |

Exhibit A, Page 76 of 125

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 3490 | 72.134.58.84 | 04/23/2011 11:57:45 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3491 | 72.14.86.199 | 05/07/2011 07:03:31 | ISP Alliance | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3492 | 72.160.4.2 | 05/21/2011 16:25:14 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3493 | 72.161.10.74 | 06/09/2011 19:58:14 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3494 | 72.161.13.189 | 04/30/2011 16:08:12 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3495 | 72.161.14.229 | 06/12/2011 01:31:55 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3496 | 72.161.169.15 | 07/13/2011 23:05:16 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3497 | 72.161.172.30 | 05/23/2011 21:35:49 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3498 | 72.161.21.133 | 06/12/2011 01:40:51 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3499 | 72.161.3.219 | 06/12/2011 02:37:35 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3500 | 72.161.79.97 | 08/07/2011 21:21:41 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3501 | 72.172.214.129 | 05/01/2011 01:31:42 | Fidelity Communication International | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3502 | 72.172.219.148 | 07/27/2011 15:30:31 | Fidelity Communication International | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3503 | 72.172.48.90 | 06/01/2011 00:58:39 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3504 | 72.174.169.36 | 04/16/2011 23:04:56 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3505 | 72.174.2.141 | 05/27/2011 03:43:49 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3506 | 72.174.249.159 | 04/19/2011 05:53:47 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3507 | 72.174.38.117 | 05/30/2011 15:51:35 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3508 | 72.174.42.148 | 05/08/2011 08:11:36 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3509 | 72.174.47.96 | 04/22/2011 06:04:52 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3510 | 72.174.51.54 | 07/27/2011 23:46:06 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3511 | 72.175.156.52 | 05/15/2011 23:30:59 | Bresnan Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3512 | 72.192.110.105 | 05/20/2011 03:38:28 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3513 | 72.192.112.109 | 05/19/2011 20:54:40 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3514 | 72.192.186.71 | 07/24/2011 14:57:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3515 | 72.192.244.80 | 06/18/2011 04:24:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3516 | 72.192.29.180 | 05/26/2011 19:15:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3517 | 72.192.38.253 | 06/10/2011 15:49:04 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3518 | 72.192.4.223 | 07/31/2011 14:54:47 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3519 | 72.192.59.91 | 07/18/2011 15:41:38 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3520 | 72.192.64.77 | 07/14/2011 21:44:50 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3521 | 72.193.108.230 | 06/06/2011 03:34:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3522 | 72.193.11.79 | 06/19/2011 02:26:29 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3523 | 72.193.115.71 | 06/27/2011 04:11:14 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3524 | 72.193.153.80 | 07/20/2011 22:16:06 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3525 | 72.193.168.189 | 07/17/2011 03:10:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3526 | 72.193.208.18 | 08/04/2011 23:48:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3527 | 72.193.209.39 | 07/06/2011 23:24:52 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3528 | 72.193.214.231 | 07/29/2011 03:42:38 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3529 | 72.193.222.161 | 08/02/2011 10:19:09 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3530 | 72.193.224.148 | 07/07/2011 21:29:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3531 | 72.193.230.232 | 07/28/2011 21:35:53 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3532 | 72.193.66.7 | 06/01/2011 06:58:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3533 | 72.193.70.252 | 04/23/2011 23:36:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3534 | 72.194.193.20 | 06/06/2011 02:12:13 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3535 | 72.194.79.183 | 06/19/2011 20:15:54 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 77 of 125

CV 11-4397 LB

| Doe 3536 | 72.195.138.19 | 05/19/2011 10:09:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|
| Doe 3537 | 72.195.176.114 | 06/18/2011 20:59:54 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3538 | 72.195.176.178 | 05/11/2011 21:39:48 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3539 | 72.195.184.25 | 06/27/2011 09:28:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3540 | 72.196.155.39 | 04/24/2011 07:05:20 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3541 | 72.196.18.200 | 06/18/2011 17:32:24 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3542 | 72.196.201.241 | 04/16/2011 13:23:14 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3543 | 72.196.208.80 | 05/25/2011 22:05:44 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3544 | 72.196.24.150 | 05/18/2011 10:59:29 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3545 | 72.196.24.206 | 06/25/2011 18:36:46 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3546 | 72.197.0.75 | 05/22/2011 13:33:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3547 | 72.197.204.105 | 05/26/2011 03:48:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3548 | 72.197.228.86 | 06/04/2011 10:43:47 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3549 | 72.197.255.29 | 05/18/2011 22:33:37 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3550 | 72.197.42.116 | 06/18/2011 21:47:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3551 | 72.197.80.192 | 04/20/2011 22:14:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3552 | 72.197.88.88 | 06/26/2011 21:50:06 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3553 | 72.197.90.188 | 06/09/2011 02:51:03 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3554 | 72.198.1.118 | 06/01/2011 10:14:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3555 | 72.198.1.24 | 05/11/2011 06:59:24 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3556 | 72.198.10.86 | 05/06/2011 21:25:09 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3557 | 72.198.14.103 | 07/18/2011 01:32:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3558 | 72.198.210.133 | 08/06/2011 22:02:13 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3559 | 72.198.212.250 | 04/28/2011 23:35:54 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3560 | 72.198.29.53 | 05/01/2011 04:21:04 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3561 | 72.198.46.146 | 05/19/2011 16:53:10 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3562 | 72.198.5.253 | 04/28/2011 20:40:43 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3563 | 72.198.97.239 | 07/25/2011 09:35:11 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3564 | 72.199.103.178 | 05/24/2011 15:10:30 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3565 | 72.199.137.191 | 05/22/2011 17:42:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3566 | 72.199.143.239 | 07/04/2011 15:03:01 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3567 | 72.199.163.82 | 07/13/2011 04:00:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3568 | 72.199.191.54 | 05/31/2011 06:58:25 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3569 | 72.199.97.53 | 05/16/2011 09:32:29 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3570 | 72.200.103.215 | 05/15/2011 14:29:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3571 | 72.200.180.27 | 07/08/2011 21:05:43 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3572 | 72.200.192.207 | 04/15/2011 04:09:11 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3573 | 72.200.76.45 | 04/29/2011 00:42:17 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3574 | 72.200.81.145 | 04/18/2011 18:04:37 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3575 | 72.200.91.141 | 05/30/2011 12:34:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3576 | 72.201.130.118 | 05/02/2011 12:17:28 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3577 | 72.201.159.249 | 04/22/2011 02:34:13 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3578 | 72.201.164.101 | 04/18/2011 15:07:04 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3579 | 72.201.201.133 | 05/16/2011 18:47:01 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3580 | 72.201.207.90 | 06/02/2011 18:27:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3581 | 72.201.226.160 | 06/18/2011 02:33:52 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 78 of 125

| Doe 3582 | 72.201.253.239 | 04/17/2011 14:11:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|
| Doe 3583 | 72.201.32.10 | 05/08/2011 15:47:29 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3584 | 72.201.78.143 | 08/05/2011 03:39:31 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3585 | 72.201.88.54 | 06/20/2011 21:10:48 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3586 | 72.202.129.170 | 05/24/2011 18:59:53 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3587 | 72.202.133.209 | 04/17/2011 21:27:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3588 | 72.202.134.52 | 08/04/2011 03:48:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3589 | 72.202.141.91 | 07/25/2011 19:49:46 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3590 | 72.202.142.240 | 04/15/2011 21:48:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3591 | 72.202.194.168 | 04/17/2011 08:26:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3592 | 72.202.204.69 | 07/23/2011 14:19:22 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3593 | 72.203.136.116 | 05/08/2011 21:48:22 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3594 | 72.203.152.67 | 07/31/2011 15:39:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3595 | 72.203.159.29 | 07/25/2011 23:59:35 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3596 | 72.204.125.108 | 06/25/2011 20:51:07 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3597 | 72.204.180.119 | 05/21/2011 23:58:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3598 | 72.204.189.15 | 04/22/2011 04:22:09 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3599 | 72.204.196.155 | 05/04/2011 03:26:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3600 | 72.204.52.90 | 05/18/2011 07:15:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3601 | 72.205.232.29 | 06/19/2011 15:53:09 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3602 | 72.205.249.119 | 07/20/2011 22:16:07 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3603 | 72.205.28.252 | 06/19/2011 10:40:42 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3604 | 72.206.111.248 | 07/25/2011 23:59:35 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3605 | 72.207.101.157 | 07/27/2011 23:42:22 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3606 | 72.207.221.225 | 06/04/2011 03:55:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3607 | 72.207.234.178 | 05/09/2011 21:42:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3608 | 72.207.238.89 | 05/10/2011 16:24:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3609 | 72.207.243.93 | 06/15/2011 21:00:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3610 | 72.207.32.136 | 05/29/2011 21:10:13 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3611 | 72.207.34.65 | 05/12/2011 03:10:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3612 | 72.207.54.125 | 04/29/2011 07:49:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3613 | 72.207.98.167 | 06/23/2011 09:07:20 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3614 | 72.208.101.48 | 05/18/2011 02:53:42 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3615 | 72.208.107.71 | 04/19/2011 09:57:29 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3616 | 72.208.11.136 | 06/18/2011 22:03:17 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3617 | 72.208.125.69 | 04/24/2011 02:10:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3618 | 72.208.134.149 | 05/05/2011 07:05:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3619 | 72.208.168.178 | 04/24/2011 14:06:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3620 | 72.208.175.4 | 04/21/2011 15:55:05 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3621 | 72.208.234.68 | 07/21/2011 09:41:24 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3622 | 72.208.37.117 | 04/28/2011 02:18:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3623 | 72.208.38.18 | 07/10/2011 15:01:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3624 | 72.208.48.2 | 05/19/2011 20:00:28 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3625 | 72.208.59.13 | 06/06/2011 05:06:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3626 | 72.208.7.53 | 08/01/2011 23:53:17 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3627 | 72.209.10.184 | 06/25/2011 15:39:09 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe | IP | Timestamp | ISP | Hash |
|---|---|---|---|---|
| Doe 3628 | 72.209.144.58 | 07/02/2011 09:08:09 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3629 | 72.209.150.124 | 05/24/2011 11:04:41 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3630 | 72.209.16.51 | 04/23/2011 23:56:46 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3631 | 72.209.49.250 | 04/18/2011 02:39:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3632 | 72.209.9.154 | 05/17/2011 23:03:44 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3633 | 72.21.137.200 | 06/13/2011 02:50:36 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3634 | 72.21.145.189 | 05/12/2011 03:38:56 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3635 | 72.210.67.236 | 07/14/2011 23:07:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3636 | 72.210.72.145 | 05/08/2011 06:51:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3637 | 72.211.130.123 | 08/09/2011 16:24:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3638 | 72.211.170.84 | 05/06/2011 22:42:53 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3639 | 72.211.196.235 | 05/19/2011 03:58:10 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3640 | 72.211.226.23 | 06/11/2011 16:17:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3641 | 72.211.247.219 | 05/31/2011 20:03:29 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3642 | 72.213.204.143 | 08/08/2011 12:45:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3643 | 72.213.32.31 | 05/07/2011 09:52:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3644 | 72.213.54.65 | 05/18/2011 12:16:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3645 | 72.214.99.178 | 06/16/2011 20:42:50 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3646 | 72.215.137.117 | 04/23/2011 23:50:31 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3647 | 72.215.207.6 | 04/16/2011 13:14:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3648 | 72.215.9.11 | 06/09/2011 22:22:13 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3649 | 72.216.10.233 | 05/31/2011 00:44:26 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3650 | 72.216.32.49 | 04/30/2011 13:22:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3651 | 72.218.101.158 | 05/11/2011 02:12:10 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3652 | 72.218.110.96 | 04/25/2011 01:39:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3653 | 72.218.117.31 | 06/15/2011 22:07:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3654 | 72.218.139.15 | 05/23/2011 09:49:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3655 | 72.218.2.144 | 07/25/2011 15:02:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3656 | 72.218.203.203 | 05/21/2011 04:00:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3657 | 72.218.213.233 | 06/18/2011 03:17:10 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3658 | 72.218.231.183 | 07/28/2011 23:59:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3659 | 72.218.4.140 | 05/25/2011 03:30:20 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3660 | 72.218.5.190 | 06/01/2011 17:13:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3661 | 72.218.57.39 | 05/09/2011 00:45:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3662 | 72.219.148.110 | 07/29/2011 19:58:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3663 | 72.219.148.16 | 05/10/2011 06:12:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3664 | 72.219.211.66 | 07/08/2011 20:00:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3665 | 72.219.216.25 | 07/27/2011 21:47:09 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3666 | 72.220.121.5 | 06/05/2011 00:52:04 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3667 | 72.220.126.58 | 05/26/2011 00:47:15 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3668 | 72.220.139.135 | 06/11/2011 04:24:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3669 | 72.220.142.114 | 05/18/2011 16:24:37 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3670 | 72.220.143.117 | 08/02/2011 16:15:43 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3671 | 72.220.171.237 | 05/17/2011 20:37:25 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3672 | 72.220.186.214 | 06/12/2011 03:07:03 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3673 | 72.220.190.73 | 04/24/2011 13:41:37 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 80 of 125

| Doe 3674 | 72.220.42.29 | 05/05/2011 20:58:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3675 | 72.220.45.71 | 06/30/2011 03:35:13 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3676 | 72.220.46.24 | 08/06/2011 23:25:05 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3677 | 72.220.53.37 | 05/28/2011 22:18:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3678 | 72.220.59.19 | 04/17/2011 00:09:45 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3679 | 72.221.86.143 | 05/01/2011 20:08:47 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3680 | 72.222.137.230 | 06/23/2011 22:14:57 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3681 | 72.222.154.109 | 07/24/2011 02:41:24 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3682 | 72.222.239.69 | 06/08/2011 02:18:01 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3683 | 72.222.248.152 | 08/09/2011 04:24:48 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3684 | 72.223.113.85 | 05/29/2011 02:10:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3685 | 72.223.123.227 | 07/20/2011 18:15:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3686 | 72.223.124.141 | 06/16/2011 13:56:08 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3687 | 72.223.49.209 | 07/28/2011 23:59:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3688 | 72.223.49.33 | 06/26/2011 04:24:41 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3689 | 72.223.80.45 | 07/30/2011 03:19:03 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3690 | 72.223.94.47 | 05/25/2011 16:17:42 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3691 | 72.23.133.85 | 06/28/2011 04:08:40 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3692 | 72.23.138.34 | 05/02/2011 12:02:15 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3693 | 72.23.186.238 | 06/10/2011 22:21:08 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3694 | 72.23.217.142 | 05/15/2011 00:56:51 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3695 | 72.23.33.105 | 06/19/2011 13:09:44 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3696 | 72.23.52.209 | 05/01/2011 04:52:24 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3697 | 72.23.69.77 | 07/13/2011 20:54:10 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3698 | 72.23.83.145 | 06/24/2011 21:39:31 | Armstrong Cable Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3699 | 72.234.129.171 | 05/09/2011 12:57:47 | Hawaiian Telecom Services Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3700 | 72.235.15.155 | 06/04/2011 13:04:43 | Hawaiian Telecom Services Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3701 | 72.24.151.204 | 04/17/2011 12:23:24 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3702 | 72.24.211.165 | 07/26/2011 21:44:59 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3703 | 72.24.224.191 | 06/16/2011 20:27:01 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3704 | 72.24.239.131 | 07/26/2011 21:43:53 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3705 | 72.24.31.0 | 05/28/2011 02:58:07 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3706 | 72.24.4.149 | 05/31/2011 09:06:52 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3707 | 72.24.81.250 | 07/22/2011 10:14:51 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3708 | 72.24.86.179 | 05/31/2011 20:57:24 | CABLE ONE | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3709 | 72.240.134.103 | 06/01/2011 00:56:26 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3710 | 72.240.168.68 | 07/05/2011 04:42:51 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3711 | 72.240.187.149 | 05/25/2011 11:51:48 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3712 | 72.240.198.99 | 05/31/2011 20:57:24 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3713 | 72.240.224.155 | 07/04/2011 14:51:47 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3714 | 72.240.74.190 | 07/31/2011 09:12:37 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3715 | 72.241.121.101 | 07/09/2011 21:56:57 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3716 | 72.241.227.33 | 07/28/2011 23:59:58 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3717 | 72.241.241.48 | 06/13/2011 13:10:32 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3718 | 72.241.38.253 | 05/27/2011 21:48:29 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3719 | 72.241.71.51 | 08/06/2011 02:39:26 | Buckeye Cablevision | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 81 of 125

| Doe | IP | Timestamp | ISP | Hash |
|---|---|---|---|---|
| Doe 3720 | 72.242.183.195 | 08/01/2011 18:00:40 | ITC Deltacom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3721 | 72.26.187.241 | 06/17/2011 21:03:16 | Xanadoo, LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3722 | 72.26.23.84 | 04/17/2011 17:37:23 | Consolidated Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3723 | 72.28.154.111 | 08/08/2011 15:43:35 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3724 | 72.40.63.233 | 08/08/2011 23:17:29 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3725 | 72.42.155.60 | 07/17/2011 03:10:58 | GCI Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3726 | 72.42.163.47 | 05/21/2011 16:16:05 | GCI Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3727 | 72.45.59.206 | 04/26/2011 00:11:38 | Atlantic Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3728 | 72.46.204.218 | 05/02/2011 04:14:13 | ETS TELEPHONE COMPANY | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3729 | 72.47.103.197 | 06/27/2011 23:59:59 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3730 | 72.47.103.39 | 06/15/2011 03:01:00 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3731 | 72.47.119.65 | 07/14/2011 04:24:53 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3732 | 72.47.168.170 | 05/23/2011 10:53:19 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3733 | 72.47.168.227 | 04/19/2011 14:29:06 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3734 | 72.47.51.151 | 05/11/2011 22:48:07 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3735 | 72.47.82.126 | 04/28/2011 01:42:12 | Cebridge Connections | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3736 | 72.48.102.91 | 05/10/2011 21:34:41 | Grande Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3737 | 72.48.214.54 | 05/07/2011 23:44:54 | Grande Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3738 | 72.48.81.126 | 05/12/2011 16:28:06 | Grande Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3739 | 72.49.76.226 | 07/02/2011 16:25:00 | Fuse Internet Access | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3740 | 72.51.229.152 | 05/09/2011 14:35:25 | New Wave Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3741 | 72.56.228.211 | 05/11/2011 23:24:28 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3742 | 72.58.221.231 | 06/08/2011 22:24:07 | Sprint PCS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3743 | 72.64.185.134 | 05/11/2011 03:08:33 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3744 | 72.64.226.48 | 07/11/2011 04:17:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3745 | 72.64.66.233 | 05/27/2011 12:51:54 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3746 | 72.66.166.244 | 06/03/2011 20:20:25 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3747 | 72.66.179.170 | 06/04/2011 11:03:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3748 | 72.66.207.70 | 07/09/2011 21:39:20 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3749 | 72.66.219.45 | 06/17/2011 14:07:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3750 | 72.66.94.87 | 06/18/2011 19:35:05 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3751 | 72.67.100.42 | 07/29/2011 04:08:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3752 | 72.67.139.49 | 05/25/2011 19:04:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3753 | 72.67.235.7 | 05/28/2011 03:41:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3754 | 72.67.93.69 | 06/15/2011 21:00:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3755 | 72.67.96.75 | 06/26/2011 01:28:21 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3756 | 72.68.137.149 | 06/04/2011 17:46:08 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3757 | 72.68.155.83 | 05/06/2011 18:42:41 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3758 | 72.68.72.3 | 07/10/2011 11:22:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3759 | 72.71.206.117 | 06/03/2011 15:09:29 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3760 | 72.72.137.69 | 06/19/2011 17:58:19 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3761 | 72.73.23.122 | 08/08/2011 13:43:57 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3762 | 72.75.227.149 | 06/05/2011 03:06:53 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3763 | 72.77.209.113 | 05/27/2011 08:45:14 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3764 | 72.77.214.244 | 06/28/2011 01:48:19 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3765 | 72.77.216.157 | 07/17/2011 01:01:38 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 3766 | 72.78.236.81 | 05/14/2011 09:22:16 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3767 | 72.8.75.245 | 06/19/2011 08:19:20 | MSTAR.net LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3768 | 72.80.154.144 | 05/25/2011 11:59:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3769 | 72.80.156.90 | 06/04/2011 20:59:35 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3770 | 72.80.24.176 | 06/22/2011 17:07:04 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3771 | 72.82.240.17 | 06/24/2011 01:15:01 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3772 | 72.83.147.27 | 07/30/2011 14:38:27 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3773 | 72.83.230.10 | 05/16/2011 18:13:47 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3774 | 72.83.246.39 | 05/20/2011 02:34:51 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3775 | 72.83.251.166 | 04/28/2011 01:57:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3776 | 72.83.66.73 | 05/07/2011 21:31:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3777 | 72.86.135.215 | 06/13/2011 22:24:41 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3778 | 72.86.146.168 | 06/13/2011 21:09:16 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3779 | 72.86.42.228 | 07/11/2011 19:26:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3780 | 72.87.94.61 | 08/07/2011 22:24:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3781 | 72.88.91.21 | 05/18/2011 07:25:15 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3782 | 72.89.125.166 | 06/15/2011 21:00:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3783 | 72.89.152.109 | 04/24/2011 10:31:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3784 | 72.89.239.240 | 05/21/2011 04:00:33 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3785 | 72.9.26.243 | 04/30/2011 00:50:08 | GMP Cable TV | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3786 | 72.9.8.27 | 04/18/2011 15:09:34 | GMP Cable TV | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3787 | 72.90.75.118 | 05/02/2011 18:46:43 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3788 | 72.90.76.207 | 06/13/2011 21:07:12 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3789 | 72.91.106.174 | 06/01/2011 23:41:31 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3790 | 72.91.130.235 | 04/18/2011 13:18:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3791 | 72.91.178.89 | 06/23/2011 14:59:48 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3792 | 72.91.196.68 | 07/05/2011 02:06:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3793 | 72.91.21.74 | 05/30/2011 14:39:37 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3794 | 72.91.219.52 | 05/13/2011 20:56:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3795 | 72.91.226.214 | 08/06/2011 10:24:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3796 | 72.91.86.113 | 06/21/2011 19:48:31 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3797 | 72.91.9.210 | 05/19/2011 03:14:33 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3798 | 72.91.99.222 | 07/29/2011 20:43:32 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3799 | 72.92.216.79 | 06/25/2011 22:25:01 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3800 | 72.92.228.101 | 08/02/2011 15:08:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3801 | 72.93.220.154 | 06/17/2011 14:54:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3802 | 72.93.92.204 | 07/18/2011 10:38:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3803 | 72.94.162.179 | 04/23/2011 20:47:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3804 | 72.94.198.149 | 07/29/2011 14:00:41 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3805 | 72.94.34.45 | 07/04/2011 04:26:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3806 | 72.94.39.68 | 08/06/2011 23:21:43 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3807 | 74.100.103.60 | 05/09/2011 12:17:56 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3808 | 74.100.125.120 | 04/22/2011 17:09:46 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3809 | 74.100.131.187 | 05/29/2011 05:45:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3810 | 74.100.150.21 | 06/05/2011 22:06:26 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3811 | 74.100.160.60 | 05/16/2011 14:50:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |

| Doe 3812 | 74.100.17.106 | 07/24/2011 03:39:46 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3813 | 74.100.17.231 | 08/05/2011 04:07:40 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3814 | 74.100.19.80 | 06/12/2011 03:05:01 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3815 | 74.100.19.98 | 05/27/2011 22:15:18 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3816 | 74.100.233.234 | 05/11/2011 02:29:34 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3817 | 74.100.251.209 | 06/17/2011 16:09:55 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3818 | 74.100.29.214 | 05/27/2011 22:19:22 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3819 | 74.100.59.219 | 05/30/2011 19:41:27 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3820 | 74.100.60.147 | 06/20/2011 23:45:23 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3821 | 74.100.67.58 | 06/06/2011 23:13:52 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3822 | 74.101.108.10 | 05/11/2011 08:48:03 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3823 | 74.101.16.207 | 05/30/2011 07:04:51 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3824 | 74.101.190.112 | 08/09/2011 15:04:40 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3825 | 74.101.2.95 | 07/16/2011 10:22:31 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3826 | 74.101.220.228 | 04/25/2011 12:20:53 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3827 | 74.101.35.221 | 05/22/2011 17:48:13 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3828 | 74.101.50.74 | 06/18/2011 22:24:43 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3829 | 74.101.58.75 | 05/18/2011 00:46:41 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3830 | 74.101.97.121 | 04/21/2011 18:04:56 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3831 | 74.102.107.151 | 05/22/2011 10:00:33 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3832 | 74.102.109.129 | 07/08/2011 21:29:30 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3833 | 74.102.3.242 | 04/25/2011 14:55:22 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3834 | 74.102.95.34 | 04/16/2011 09:21:02 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3835 | 74.103.11.79 | 08/02/2011 22:23:45 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3836 | 74.103.122.237 | 06/19/2011 09:11:13 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3837 | 74.103.138.110 | 07/28/2011 21:19:24 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3838 | 74.103.170.112 | 05/29/2011 13:28:35 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3839 | 74.103.197.148 | 07/01/2011 16:02:42 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3840 | 74.103.209.194 | 08/07/2011 16:12:59 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3841 | 74.103.215.137 | 05/17/2011 18:27:53 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3842 | 74.103.255.140 | 05/12/2011 19:31:00 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3843 | 74.103.33.150 | 05/12/2011 21:33:49 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3844 | 74.103.55.3 | 06/09/2011 21:03:27 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3845 | 74.103.55.6 | 07/22/2011 14:50:01 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3846 | 74.104.115.158 | 08/02/2011 21:49:42 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3847 | 74.104.144.176 | 05/11/2011 11:19:12 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3848 | 74.104.144.59 | 04/23/2011 15:27:46 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3849 | 74.104.149.168 | 04/28/2011 11:32:29 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3850 | 74.105.102.162 | 07/06/2011 03:53:59 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3851 | 74.105.126.237 | 08/09/2011 23:16:27 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3852 | 74.105.135.118 | 06/03/2011 14:14:57 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3853 | 74.105.145.238 | 05/08/2011 17:34:41 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3854 | 74.105.149.215 | 06/24/2011 02:53:44 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3855 | 74.105.219.47 | 05/09/2011 19:04:47 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3856 | 74.105.231.191 | 06/16/2011 19:53:32 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3857 | 74.105.26.78 | 07/09/2011 19:00:49 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 84 of 125

| Doe 3858 | 74.105.36.140 | 06/05/2011 00:49:02 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
|---|---|---|---|---|
| Doe 3859 | 74.105.80.42 | 06/12/2011 21:07:40 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3860 | 74.105.82.114 | 07/01/2011 22:24:52 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3861 | 74.105.91.34 | 07/18/2011 01:09:04 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3862 | 74.106.14.18 | 05/03/2011 22:42:58 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3863 | 74.106.201.243 | 06/15/2011 01:24:39 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3864 | 74.106.201.63 | 06/21/2011 01:58:45 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3865 | 74.106.231.50 | 07/21/2011 09:41:56 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3866 | 74.106.232.135 | 08/09/2011 04:24:48 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3867 | 74.106.253.93 | 05/27/2011 02:55:57 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3868 | 74.106.254.216 | 08/09/2011 23:59:36 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3869 | 74.106.4.114 | 08/03/2011 01:36:43 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3870 | 74.107.127.112 | 04/19/2011 23:14:38 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3871 | 74.107.82.154 | 04/15/2011 21:41:36 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3872 | 74.107.84.118 | 06/10/2011 22:24:58 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3873 | 74.108.1.30 | 05/02/2011 02:03:29 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3874 | 74.108.125.131 | 06/04/2011 00:59:02 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3875 | 74.108.138.98 | 06/30/2011 20:20:53 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3876 | 74.108.146.170 | 04/15/2011 07:24:37 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3877 | 74.108.5.25 | 06/22/2011 15:09:51 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3878 | 74.109.193.86 | 05/10/2011 02:23:02 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3879 | 74.109.208.160 | 06/07/2011 08:51:46 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3880 | 74.110.109.179 | 05/10/2011 01:02:30 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3881 | 74.110.165.110 | 05/09/2011 08:21:52 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3882 | 74.110.20.32 | 05/05/2011 23:20:55 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3883 | 74.110.212.213 | 05/19/2011 13:38:06 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3884 | 74.110.215.174 | 08/05/2011 22:24:52 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3885 | 74.110.215.184 | 06/30/2011 19:44:31 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3886 | 74.110.56.151 | 05/17/2011 08:35:19 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3887 | 74.111.12.78 | 04/19/2011 22:39:49 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3888 | 74.111.197.183 | 07/20/2011 03:51:10 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3889 | 74.111.201.22 | 07/30/2011 10:18:01 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3890 | 74.111.5.6 | 06/23/2011 09:04:32 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3891 | 74.124.42.31 | 08/07/2011 07:51:48 | PHONOSCOPE | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3892 | 74.128.117.202 | 07/29/2011 00:51:38 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3893 | 74.128.117.74 | 04/25/2011 12:01:19 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3894 | 74.128.118.64 | 04/23/2011 22:38:18 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3895 | 74.128.237.7 | 07/20/2011 22:16:07 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3896 | 74.128.48.102 | 08/07/2011 18:45:23 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3897 | 74.129.165.2 | 05/13/2011 06:53:22 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3898 | 74.129.182.117 | 07/27/2011 23:59:30 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3899 | 74.129.197.139 | 05/16/2011 00:30:53 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3900 | 74.129.206.26 | 06/03/2011 23:41:11 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3901 | 74.129.30.125 | 05/16/2011 23:58:46 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3902 | 74.130.1.163 | 06/06/2011 00:50:47 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 3903 | 74.130.142.111 | 08/05/2011 18:03:39 | Insight Communications Company | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |

Exhibit A, Page 85 of 125

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 3904 | 74.130.142.121 | 06/04/2011 19:47:00 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3905 | 74.130.239.240 | 04/28/2011 01:55:09 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3906 | 74.130.3.82 | 04/26/2011 03:00:25 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3907 | 74.131.214.114 | 05/25/2011 14:37:31 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3908 | 74.131.9.226 | 05/07/2011 19:31:00 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3909 | 74.132.116.240 | 07/15/2011 02:37:32 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3910 | 74.132.139.87 | 07/05/2011 07:06:07 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3911 | 74.132.176.34 | 04/30/2011 12:07:03 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3912 | 74.132.248.137 | 07/30/2011 04:15:18 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3913 | 74.132.56.28 | 04/20/2011 06:05:37 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3914 | 74.132.72.80 | 04/24/2011 20:17:01 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3915 | 74.132.98.75 | 06/15/2011 14:59:45 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3916 | 74.133.10.107 | 05/25/2011 00:47:53 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3917 | 74.133.24.62 | 05/22/2011 05:33:25 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3918 | 74.133.57.196 | 04/16/2011 19:14:26 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3919 | 74.133.57.8 | 05/07/2011 07:25:17 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3920 | 74.133.62.8 | 06/09/2011 08:37:59 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3921 | 74.134.13.130 | 06/22/2011 01:22:38 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3922 | 74.134.140.176 | 07/27/2011 23:59:30 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3923 | 74.134.2.125 | 05/08/2011 17:54:11 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3924 | 74.134.72.150 | 06/03/2011 14:48:12 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3925 | 74.136.12.177 | 04/26/2011 01:04:47 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3926 | 74.136.136.91 | 06/16/2011 08:14:37 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3927 | 74.136.243.189 | 05/26/2011 07:34:16 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3928 | 74.136.35.134 | 05/18/2011 11:41:12 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3929 | 74.136.81.136 | 06/01/2011 21:55:29 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3930 | 74.137.105.201 | 06/21/2011 11:26:38 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3931 | 74.137.120.110 | 04/30/2011 13:02:38 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3932 | 74.137.169.77 | 06/16/2011 20:32:54 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3933 | 74.137.172.176 | 05/29/2011 05:45:40 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3934 | 74.137.184.254 | 05/10/2011 20:10:50 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3935 | 74.137.209.35 | 04/15/2011 02:28:41 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3936 | 74.137.73.44 | 05/21/2011 21:36:07 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3937 | 74.137.49.22 | 06/17/2011 08:54:00 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3938 | 74.137.50.41 | 04/19/2011 20:43:02 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3939 | 74.138.105.53 | 04/16/2011 22:40:27 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3940 | 74.138.126.104 | 06/20/2011 16:24:49 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3941 | 74.138.129.193 | 07/17/2011 16:01:26 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3942 | 74.138.179.127 | 06/12/2011 02:54:29 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3943 | 74.138.180.52 | 05/17/2011 15:27:55 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3944 | 74.138.19.221 | 07/28/2011 09:04:46 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3945 | 74.138.22.11 | 07/29/2011 00:58:48 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3946 | 74.138.22.210 | 07/31/2011 16:24:48 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3947 | 74.138.3.37 | 07/25/2011 02:09:06 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3948 | 74.138.43.9 | 04/29/2011 23:35:01 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3949 | 74.138.59.39 | 06/16/2011 22:15:31 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

| | | | | |
|---|---|---|---|---|
| Doe 3950 | 74.138.92.224 | 07/06/2011 08:51:46 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3951 | 74.139.128.5 | 07/13/2011 19:48:02 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3952 | 74.139.13.184 | 07/12/2011 21:33:22 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3953 | 74.139.138.204 | 08/06/2011 09:57:47 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3954 | 74.139.16.139 | 04/27/2011 00:52:10 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3955 | 74.139.36.209 | 05/26/2011 06:58:51 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3956 | 74.140.131.59 | 08/03/2011 15:33:23 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3957 | 74.140.134.249 | 04/18/2011 18:26:01 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3958 | 74.140.192.8 | 08/06/2011 20:09:00 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3959 | 74.140.196.49 | 07/24/2011 21:59:46 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3960 | 74.140.97.16 | 06/29/2011 03:46:49 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3961 | 74.141.102.98 | 05/06/2011 20:30:20 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3962 | 74.141.105.204 | 06/05/2011 18:58:36 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3963 | 74.141.111.232 | 08/03/2011 03:12:21 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3964 | 74.141.129.130 | 06/16/2011 01:21:12 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3965 | 74.141.211.29 | 06/01/2011 20:40:22 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3966 | 74.141.35.248 | 04/23/2011 05:51:28 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3967 | 74.141.88.105 | 05/15/2011 13:02:10 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3968 | 74.141.99.61 | 08/02/2011 03:47:12 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3969 | 74.142.142.52 | 07/16/2011 15:42:53 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3970 | 74.142.190.208 | 07/12/2011 09:47:40 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3971 | 74.142.26.154 | 08/05/2011 22:24:52 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3972 | 74.143.109.242 | 08/01/2011 16:18:13 | Insight Communications Company | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3973 | 74.192.1.81 | 05/12/2011 00:58:18 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3974 | 74.192.144.123 | 07/19/2011 13:36:31 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3975 | 74.192.182.43 | 05/14/2011 17:47:57 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3976 | 74.192.216.223 | 06/06/2011 01:46:38 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3977 | 74.192.4.71 | 06/09/2011 21:03:29 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3978 | 74.192.59.168 | 07/31/2011 03:01:50 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3979 | 74.192.80.13 | 05/28/2011 21:53:18 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3980 | 74.193.1.83 | 05/15/2011 23:59:52 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3981 | 74.193.100.147 | 07/19/2011 22:25:06 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3982 | 74.193.107.67 | 05/15/2011 03:36:25 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3983 | 74.193.117.212 | 06/07/2011 17:26:56 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3984 | 74.193.161.143 | 05/21/2011 14:13:51 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3985 | 74.193.230.146 | 07/11/2011 02:07:12 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3986 | 74.193.26.137 | 06/03/2011 02:23:17 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3987 | 74.193.3.46 | 05/17/2011 15:10:31 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3988 | 74.194.131.107 | 07/05/2011 20:34:42 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3989 | 74.195.130.95 | 06/25/2011 09:42:40 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3990 | 74.195.134.28 | 05/08/2011 18:59:16 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3991 | 74.195.234.119 | 05/10/2011 11:39:37 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3992 | 74.195.237.176 | 06/14/2011 03:47:37 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3993 | 74.195.56.182 | 07/29/2011 08:04:35 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3994 | 74.195.65.179 | 06/06/2011 11:37:36 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 3995 | 74.196.125.76 | 06/25/2011 20:02:22 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 87 of 125

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 3996 | 74.196.162.218 | 06/16/2011 02:30:43 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3997 | 74.196.163.53 | 06/19/2011 13:20:00 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3998 | 74.196.232.180 | 08/05/2011 21:51:38 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 3999 | 74.196.238.10 | 05/31/2011 01:48:14 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4000 | 74.196.51.201 | 07/08/2011 13:54:02 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4001 | 74.197.158.202 | 08/10/2011 01:37:01 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4002 | 74.197.166.69 | 05/05/2011 09:51:34 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4003 | 74.197.167.126 | 05/19/2011 11:46:21 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4004 | 74.197.5.95 | 05/02/2011 03:49:47 | Suddenlink Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4005 | 74.199.102.242 | 05/02/2011 22:51:29 | WideOpenWest | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4006 | 74.199.121.89 | 07/08/2011 16:20:47 | WideOpenWest | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4007 | 74.199.160.55 | 05/01/2011 02:15:42 | Reliance Globalcom Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4008 | 74.199.40.249 | 06/18/2011 23:07:22 | WideOpenWest | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4009 | 74.199.5.36 | 04/16/2011 02:54:48 | WideOpenWest | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4010 | 74.199.65.48 | 06/10/2011 21:43:36 | WideOpenWest | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4011 | 74.204.157.197 | 08/06/2011 20:59:55 | Allegiance Communications, LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4012 | 74.205.131.2 | 05/17/2011 08:34:51 | EPB Telecom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4013 | 74.209.13.217 | 07/19/2011 03:04:16 | Fairpoint Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4014 | 74.211.41.40 | 07/17/2011 20:31:31 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4015 | 74.211.48.127 | 05/14/2011 13:59:30 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4016 | 74.211.50.36 | 07/06/2011 09:11:16 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4017 | 74.211.58.201 | 05/20/2011 20:59:14 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4018 | 74.211.65.246 | 05/30/2011 02:33:19 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4019 | 74.211.73.161 | 05/11/2011 19:03:34 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4020 | 74.211.83.71 | 05/27/2011 20:26:45 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4021 | 74.211.87.37 | 07/09/2011 08:47:31 | Baja Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4022 | 74.213.202.206 | 06/28/2011 20:17:32 | Emery Telcom | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4023 | 74.214.39.34 | 05/17/2011 21:30:08 | GMP Cable TV | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4024 | 74.214.44.37 | 05/11/2011 22:29:50 | GMP Cable TV | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4025 | 74.214.55.248 | 06/16/2011 21:51:40 | GMP Cable TV | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4026 | 74.215.10.245 | 04/25/2011 23:57:32 | Fuse Internet Access | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4027 | 74.215.132.196 | 05/11/2011 21:19:46 | Fuse Internet Access | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4028 | 74.32.111.8 | 05/17/2011 20:49:55 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4029 | 74.32.114.178 | 05/18/2011 07:51:01 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4030 | 74.32.127.11 | 06/29/2011 19:31:53 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4031 | 74.32.140.46 | 05/27/2011 02:43:13 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4032 | 74.32.169.158 | 06/13/2011 08:39:21 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4033 | 74.32.169.162 | 08/04/2011 19:11:26 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4034 | 74.32.173.242 | 08/07/2011 19:00:34 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4035 | 74.32.174.205 | 07/17/2011 22:18:41 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4036 | 74.32.175.204 | 05/17/2011 06:55:04 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4037 | 74.33.30.217 | 07/10/2011 10:24:39 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4038 | 74.36.129.87 | 04/24/2011 20:09:49 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4039 | 74.36.189.199 | 07/25/2011 08:46:16 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4040 | 74.37.217.145 | 05/29/2011 04:29:14 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4041 | 74.37.23.41 | 07/20/2011 09:07:36 | Frontier Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 88 of 125

| Doe | IP | Date/Time | ISP | Protocol/File |
|---|---|---|---|---|
| Doe 4042 | 74.37.236.65 | 07/20/2011 18:23:02 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4043 | 74.38.124.88 | 05/29/2011 13:04:05 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4044 | 74.38.126.166 | 05/25/2011 00:55:55 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4045 | 74.38.232.102 | 04/27/2011 10:56:34 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4046 | 74.38.52.234 | 05/09/2011 01:32:31 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4047 | 74.4.200.209 | 06/28/2011 22:24:34 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4048 | 74.4.84.229 | 04/27/2011 10:27:13 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4049 | 74.42.128.35 | 05/30/2011 18:14:14 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4050 | 74.42.133.112 | 06/06/2011 21:36:32 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4051 | 74.42.175.4 | 04/26/2011 12:51:34 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4052 | 74.42.181.17 | 08/08/2011 09:36:26 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4053 | 74.43.64.33 | 04/15/2011 18:50:20 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4054 | 74.44.142.48 | 04/16/2011 19:25:14 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4055 | 74.44.211.87 | 05/04/2011 13:03:56 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4056 | 74.44.80.240 | 08/10/2011 09:27:23 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4057 | 74.44.82.141 | 07/21/2011 09:41:56 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4058 | 74.47.164.7 | 05/08/2011 22:28:59 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4059 | 74.47.174.191 | 05/20/2011 13:04:16 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4060 | 74.47.23.178 | 07/19/2011 08:53:17 | Frontier Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4061 | 74.5.160.140 | 04/27/2011 01:16:53 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4062 | 74.5.161.108 | 04/23/2011 21:47:33 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4063 | 74.5.162.66 | 04/27/2011 08:40:57 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4064 | 74.5.163.145 | 05/02/2011 04:24:51 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4065 | 74.5.163.200 | 04/27/2011 12:04:37 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4066 | 74.5.167.10 | 05/03/2011 16:59:09 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4067 | 74.5.167.166 | 05/02/2011 12:17:51 | Embarq Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4068 | 74.60.110.35 | 04/30/2011 19:51:35 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4069 | 74.60.126.186 | 05/23/2011 16:56:01 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4070 | 74.60.126.218 | 07/30/2011 07:54:26 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4071 | 74.60.16.128 | 04/21/2011 11:55:17 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4072 | 74.60.208.248 | 04/24/2011 18:21:58 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4073 | 74.60.225.85 | 07/14/2011 02:53:01 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4074 | 74.60.39.227 | 07/21/2011 09:41:56 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4075 | 74.61.127.224 | 05/18/2011 21:03:07 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4076 | 74.61.166.211 | 05/03/2011 12:39:03 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4077 | 74.61.20.33 | 06/07/2011 18:57:28 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4078 | 74.61.21.76 | 08/07/2011 10:24:52 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4079 | 74.61.232.60 | 05/28/2011 16:13:19 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4080 | 74.61.35.134 | 06/12/2011 18:08:17 | Clearwire Corporation | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4081 | 74.83.14.8 | 05/27/2011 09:46:05 | Fuse Internet Access | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4082 | 74.83.20.62 | 04/25/2011 12:37:59 | Fuse Internet Access | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4083 | 74.83.215.169 | 08/06/2011 03:54:35 | Fuse Internet Access | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4084 | 74.83.216.193 | 05/29/2011 23:31:55 | Fuse Internet Access | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4085 | 74.83.217.147 | 08/02/2011 23:40:08 | Fuse Internet Access | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4086 | 74.87.13.168 | 05/15/2011 02:32:07 | Road Runner | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4087 | 74.88.113.251 | 08/05/2011 04:15:03 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

CV 11-4397 LB

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 4088 | 74.88.117.40 | 04/27/2011 06:21:12 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4089 | 74.88.136.40 | 07/08/2011 20:42:49 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4090 | 74.88.203.35 | 08/09/2011 22:49:33 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4091 | 74.89.226.206 | 07/11/2011 07:54:59 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4092 | 74.89.58.105 | 05/14/2011 22:51:58 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4093 | 74.90.135.143 | 04/28/2011 02:16:40 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4094 | 74.90.205.251 | 04/22/2011 04:43:36 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4095 | 74.90.218.20 | 04/15/2011 14:05:56 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4096 | 74.90.219.162 | 04/21/2011 06:04:38 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4097 | 74.90.219.23 | 06/18/2011 09:09:17 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4098 | 74.90.245.135 | 07/18/2011 01:33:29 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4099 | 74.90.40.95 | 05/06/2011 22:17:50 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4100 | 74.90.6.12 | 06/20/2011 20:59:16 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4101 | 74.90.76.188 | 06/17/2011 21:14:53 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4102 | 74.90.81.41 | 06/21/2011 01:48:12 | Optimum Online | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4103 | 74.96.114.132 | 05/31/2011 21:16:25 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4104 | 74.96.155.207 | 06/13/2011 22:24:42 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4105 | 74.96.163.9 | 04/27/2011 00:59:33 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4106 | 74.96.174.229 | 04/30/2011 15:58:41 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4107 | 74.96.220.214 | 05/06/2011 02:16:42 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4108 | 74.96.223.184 | 08/05/2011 22:38:34 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4109 | 74.96.68.8 | 05/26/2011 10:24:45 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4110 | 74.97.18.97 | 05/30/2011 10:19:50 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4111 | 74.97.184.212 | 07/04/2011 21:44:31 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4112 | 74.97.189.123 | 07/05/2011 09:21:59 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4113 | 74.97.35.86 | 06/02/2011 04:30:14 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4114 | 74.97.52.237 | 04/17/2011 00:10:21 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4115 | 74.98.186.249 | 04/21/2011 17:20:08 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4116 | 74.98.205.208 | 05/14/2011 00:25:09 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4117 | 74.98.237.87 | 04/24/2011 03:05:03 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4118 | 74.98.243.192 | 08/08/2011 21:37:05 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4119 | 74.98.249.194 | 05/15/2011 23:24:37 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4120 | 74.99.74.197 | 06/14/2011 18:11:43 | Verizon Internet Services | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4121 | 75.106.225.162 | 07/28/2011 03:04:12 | Wildblue Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4122 | 75.108.182.221 | 06/09/2011 22:22:13 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4123 | 75.109.86.204 | 05/20/2011 10:20:48 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4124 | 75.110.11.171 | 07/25/2011 15:05:05 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4125 | 75.110.126.12 | 05/18/2011 00:51:12 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4126 | 75.110.148.251 | 06/12/2011 18:07:40 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4127 | 75.110.152.137 | 07/25/2011 18:32:09 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4128 | 75.110.181.219 | 08/09/2011 22:24:43 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4129 | 75.110.188.93 | 05/08/2011 23:25:55 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4130 | 75.110.210.72 | 05/05/2011 16:31:55 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4131 | 75.110.30.151 | 04/19/2011 16:23:14 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4132 | 75.111.101.217 | 05/09/2011 02:43:31 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4133 | 75.111.180.208 | 04/25/2011 17:59:46 | Suddenlink Communications | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 90 of 125

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 4134 | 75.111.234.183 | 06/21/2011 19:42:51 | Suddenlink Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4135 | 75.111.33.205 | 07/30/2011 02:56:40 | Suddenlink Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4136 | 75.111.33.214 | 04/17/2011 03:48:29 | Suddenlink Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4137 | 75.111.58.238 | 07/30/2011 16:23:16 | Suddenlink Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4138 | 75.111.82.236 | 05/10/2011 14:43:16 | Suddenlink Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4139 | 75.111.94.120 | 05/15/2011 21:04:51 | Suddenlink Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4140 | 75.118.135.108 | 05/16/2011 03:40:17 | WideOpenWest | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4141 | 75.118.192.37 | 06/19/2011 21:07:02 | WideOpenWest | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4142 | 75.118.45.8 | 05/20/2011 13:04:43 | WideOpenWest | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4143 | 75.120.103.176 | 06/21/2011 20:39:54 | CenturyTel Internet Holdings | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4144 | 75.120.244.89 | 05/31/2011 00:58:32 | CenturyTel Internet Holdings | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4145 | 75.120.69.129 | 05/26/2011 15:14:03 | CenturyTel Internet Holdings | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4146 | 75.120.69.96 | 05/16/2011 05:54:28 | CenturyTel Internet Holdings | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4147 | 75.120.94.99 | 06/18/2011 02:33:51 | CenturyTel Internet Holdings | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4148 | 75.120.98.203 | 05/08/2011 22:06:48 | CenturyTel Internet Holdings | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4149 | 75.121.37.167 | 06/11/2011 22:24:40 | CenturyTel Internet Holdings | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4150 | 75.128.11.123 | 06/15/2011 03:01:00 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4151 | 75.128.128.48 | 05/09/2011 00:42:55 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4152 | 75.128.165.82 | 06/20/2011 20:46:13 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4153 | 75.128.197.125 | 07/04/2011 09:39:05 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4154 | 75.128.198.169 | 06/20/2011 04:24:42 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4155 | 75.128.206.7 | 05/17/2011 18:30:04 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4156 | 75.128.237.42 | 06/25/2011 20:50:17 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4157 | 75.129.102.106 | 04/25/2011 20:51:35 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4158 | 75.129.112.23 | 06/04/2011 02:52:39 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4159 | 75.129.133.116 | 07/01/2011 03:22:17 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4160 | 75.129.97.49 | 05/20/2011 00:49:39 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4161 | 75.131.0.44 | 04/24/2011 17:00:43 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4162 | 75.131.142.228 | 05/17/2011 03:19:51 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4163 | 75.131.21.22 | 07/20/2011 14:50:42 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4164 | 75.131.95.176 | 05/29/2011 13:22:21 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4165 | 75.132.16.236 | 04/24/2011 13:57:18 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4166 | 75.132.176.31 | 04/23/2011 20:31:20 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4167 | 75.132.5.24 | 05/28/2011 19:04:16 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4168 | 75.133.152.205 | 07/18/2011 16:04:04 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4169 | 75.133.63.141 | 07/23/2011 11:41:41 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4170 | 75.134.110.63 | 05/07/2011 22:02:36 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4171 | 75.134.112.169 | 05/31/2011 22:03:36 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4172 | 75.134.135.22 | 05/27/2011 04:16:58 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4173 | 75.134.20.32 | 05/23/2011 20:05:06 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4174 | 75.134.28.251 | 06/26/2011 02:20:20 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4175 | 75.134.39.158 | 08/09/2011 01:30:20 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4176 | 75.134.97.113 | 07/07/2011 11:52:54 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4177 | 75.135.40.162 | 07/16/2011 22:25:23 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4178 | 75.135.86.210 | 05/25/2011 22:26:11 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4179 | 75.136.164.167 | 05/09/2011 00:18:17 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 91 of 125

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 4180 | 75.137.127.218 | 08/09/2011 09:37:01 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4181 | 75.138.127.181 | 05/28/2011 22:06:28 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4182 | 75.138.246.63 | 05/02/2011 21:39:03 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4183 | 75.139.128.100 | 04/16/2011 22:44:07 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4184 | 75.139.183.156 | 05/12/2011 06:46:06 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4185 | 75.139.232.145 | 07/14/2011 17:27:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4186 | 75.139.87.233 | 05/19/2011 22:24:59 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4187 | 75.139.97.62 | 08/03/2011 16:00:35 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4188 | 75.139.99.30 | 08/07/2011 22:10:20 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4189 | 75.140.0.183 | 05/18/2011 22:24:38 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4190 | 75.140.114.230 | 05/12/2011 00:57:11 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4191 | 75.140.114.90 | 06/21/2011 01:19:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4192 | 75.140.126.250 | 05/18/2011 21:15:36 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4193 | 75.140.96.169 | 06/01/2011 05:06:51 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4194 | 75.141.196.40 | 05/31/2011 03:43:56 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4195 | 75.141.248.211 | 04/30/2011 22:13:10 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4196 | 75.141.97.194 | 06/20/2011 16:24:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4197 | 75.142.101.142 | 06/07/2011 15:55:50 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4198 | 75.142.145.245 | 05/15/2011 21:18:43 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4199 | 75.142.203.220 | 05/03/2011 22:15:12 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4200 | 75.142.222.33 | 04/16/2011 00:54:42 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4201 | 75.142.250.195 | 05/09/2011 12:38:00 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4202 | 75.142.58.93 | 04/26/2011 04:12:49 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4203 | 75.143.105.205 | 04/21/2011 06:31:26 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4204 | 75.15.126.82 | 05/23/2011 14:17:14 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4205 | 75.15.127.31 | 07/04/2011 22:17:41 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4206 | 75.15.191.25 | 07/21/2011 01:26:35 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4207 | 75.165.221.118 | 07/15/2011 10:25:16 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4208 | 75.166.228.217 | 06/16/2011 11:26:14 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4209 | 75.166.51.253 | 07/12/2011 21:36:46 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4210 | 75.166.54.140 | 05/22/2011 01:55:41 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4211 | 75.167.103.71 | 05/09/2011 13:26:36 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4212 | 75.167.137.33 | 08/05/2011 04:25:01 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4213 | 75.167.31.88 | 04/27/2011 06:27:33 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4214 | 75.169.213.247 | 07/26/2011 03:13:55 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4215 | 75.17.56.146 | 07/27/2011 09:08:19 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4216 | 75.17.59.45 | 06/06/2011 07:03:30 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4217 | 75.171.164.72 | 05/30/2011 00:02:21 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4218 | 75.171.177.169 | 05/07/2011 00:58:40 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4219 | 75.171.208.107 | 07/13/2011 09:06:35 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4220 | 75.171.216.193 | 07/18/2011 02:58:22 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4221 | 75.171.221.105 | 07/20/2011 08:56:45 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4222 | 75.171.93.219 | 07/16/2011 22:25:23 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4223 | 75.172.247.63 | 06/17/2011 23:38:28 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4224 | 75.172.91.171 | 06/15/2011 02:49:21 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4225 | 75.173.58.25 | 05/26/2011 06:56:28 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |

Exhibit A, Page 92 of 125

| Doe 4226 | 75.173.73.236 | 07/31/2011 22:17:01 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|
| Doe 4227 | 75.173.75.182 | 07/31/2011 03:44:45 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4228 | 75.173.91.151 | 07/31/2011 08:21:32 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4229 | 75.174.72.208 | 07/15/2011 09:03:14 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4230 | 75.174.79.142 | 07/15/2011 16:25:34 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4231 | 75.175.109.210 | 06/20/2011 08:34:15 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4232 | 75.175.186.194 | 07/16/2011 13:44:24 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4233 | 75.18.173.46 | 05/07/2011 11:21:24 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4234 | 75.18.202.13 | 05/05/2011 10:00:43 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4235 | 75.18.202.30 | 05/05/2011 03:32:29 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4236 | 75.18.215.76 | 06/22/2011 13:28:00 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4237 | 75.19.171.190 | 06/15/2011 20:29:42 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4238 | 75.19.42.126 | 06/07/2011 01:29:46 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4239 | 75.19.44.48 | 05/29/2011 12:24:21 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4240 | 75.199.246.53 | 06/27/2011 14:49:05 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4241 | 75.202.101.219 | 05/05/2011 00:59:20 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4242 | 75.202.105.255 | 04/24/2011 00:56:09 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4243 | 75.202.112.151 | 05/02/2011 10:21:57 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4244 | 75.202.128.101 | 06/25/2011 15:06:15 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4245 | 75.202.148.172 | 05/19/2011 00:18:33 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4246 | 75.202.149.177 | 06/19/2011 14:57:22 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4247 | 75.202.152.58 | 07/27/2011 23:59:30 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4248 | 75.202.172.254 | 06/06/2011 21:37:59 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4249 | 75.202.175.247 | 05/09/2011 19:13:29 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4250 | 75.202.179.42 | 05/20/2011 09:44:09 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4251 | 75.202.182.153 | 05/05/2011 09:19:11 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4252 | 75.202.192.26 | 05/28/2011 13:03:18 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4253 | 75.202.20.104 | 05/05/2011 13:47:33 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4254 | 75.202.208.113 | 04/27/2011 19:27:09 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4255 | 75.202.22.155 | 07/08/2011 15:04:59 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4256 | 75.202.221.58 | 07/09/2011 21:56:57 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4257 | 75.202.228.11 | 07/06/2011 18:31:17 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4258 | 75.202.228.144 | 06/13/2011 21:02:38 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4259 | 75.202.234.173 | 08/02/2011 03:47:12 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4260 | 75.202.244.242 | 07/15/2011 10:25:17 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4261 | 75.202.244.87 | 04/16/2011 23:24:47 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4262 | 75.202.250.75 | 05/11/2011 14:18:16 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4263 | 75.203.3.255 | 07/11/2011 07:57:14 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4264 | 75.202.30.84 | 07/05/2011 07:26:24 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4265 | 75.202.37.4 | 06/29/2011 21:56:22 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4266 | 75.202.43.206 | 07/29/2011 09:42:15 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4267 | 75.202.5.77 | 05/22/2011 15:10:13 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4268 | 75.202.56.133 | 04/26/2011 14:18:10 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4269 | 75.202.8.144 | 07/07/2011 21:59:49 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4270 | 75.202.80.95 | 05/21/2011 03:57:29 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4271 | 75.203.103.72 | 06/07/2011 13:54:25 | Celico Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| | | | | |
|---|---|---|---|---|
| Doe 4272 | 75.203.124.39 | 07/17/2011 03:10:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4273 | 75.203.156.191 | 05/09/2011 11:29:09 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4274 | 75.203.160.114 | 05/06/2011 18:37:49 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4275 | 75.203.161.7 | 08/04/2011 20:57:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4276 | 75.203.179.106 | 05/10/2011 12:30:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4277 | 75.203.200.119 | 05/13/2011 01:59:14 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4278 | 75.203.200.206 | 06/16/2011 11:26:40 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4279 | 75.203.200.208 | 05/09/2011 13:02:35 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4280 | 75.203.204.182 | 05/09/2011 22:24:39 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4281 | 75.203.207.207 | 06/05/2011 00:50:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4282 | 75.203.220.95 | 04/21/2011 00:39:05 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4283 | 75.203.227.52 | 07/13/2011 23:31:32 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4284 | 75.203.235.82 | 06/11/2011 16:13:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4285 | 75.203.24.116 | 07/01/2011 20:33:14 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4286 | 75.203.243.229 | 08/01/2011 23:59:50 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4287 | 75.203.26.242 | 05/25/2011 21:51:27 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4288 | 75.203.4.250 | 06/10/2011 15:07:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4289 | 75.203.53.127 | 06/20/2011 09:02:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4290 | 75.203.54.11 | 06/09/2011 14:52:21 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4291 | 75.203.56.208 | 04/25/2011 18:54:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4292 | 75.203.60.218 | 04/15/2011 19:24:42 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4293 | 75.203.82.204 | 05/15/2011 10:07:33 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4294 | 75.203.82.50 | 05/01/2011 13:00:35 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4295 | 75.203.88.67 | 05/08/2011 09:14:04 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4296 | 75.204.103.104 | 05/25/2011 00:59:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4297 | 75.204.118.44 | 05/02/2011 00:58:40 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4298 | 75.204.123.227 | 07/18/2011 20:38:44 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4299 | 75.204.130.58 | 04/19/2011 17:16:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4300 | 75.204.141.231 | 04/27/2011 12:04:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4301 | 75.204.150.162 | 06/13/2011 08:11:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4302 | 75.204.150.217 | 05/31/2011 15:02:28 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4303 | 75.204.156.222 | 05/26/2011 18:35:51 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4304 | 75.204.158.147 | 07/31/2011 22:17:00 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4305 | 75.204.161.205 | 07/26/2011 21:44:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4306 | 75.204.167.67 | 04/17/2011 11:45:22 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4307 | 75.204.17.151 | 04/25/2011 23:48:49 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4308 | 75.204.179.213 | 05/03/2011 12:44:24 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4309 | 75.204.180.40 | 08/06/2011 19:36:57 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4310 | 75.204.196.255 | 04/15/2011 07:21:42 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4311 | 75.204.210.237 | 05/30/2011 11:54:27 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4312 | 75.204.215.116 | 04/25/2011 01:56:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4313 | 75.204.215.179 | 04/27/2011 01:04:22 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4314 | 75.204.233.176 | 06/12/2011 18:08:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4315 | 75.204.252.14 | 06/24/2011 03:27:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4316 | 75.204.35.102 | 04/30/2011 13:04:06 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4317 | 75.204.37.46 | 05/25/2011 22:55:22 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 94 of 125

| | | | | |
|---|---|---|---|---|
| Doe 4318 | 75.204.38.154 | 08/04/2011 09:21:42 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4319 | 75.204.50.246 | 05/18/2011 19:59:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4320 | 75.204.52.146 | 07/25/2011 03:14:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4321 | 75.204.55.135 | 04/20/2011 18:36:26 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4322 | 75.204.58.199 | 05/16/2011 18:59:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4323 | 75.204.72.247 | 06/01/2011 22:46:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4324 | 75.204.74.56 | 07/09/2011 09:09:16 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4325 | 75.204.77.11 | 06/30/2011 14:21:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4326 | 75.204.8.173 | 06/20/2011 23:45:23 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4327 | 75.204.86.221 | 04/18/2011 21:26:06 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4328 | 75.204.93.114 | 05/13/2011 19:03:05 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4329 | 75.204.97.241 | 06/08/2011 20:51:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4330 | 75.204.97.72 | 06/05/2011 17:12:37 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4331 | 75.205.26.135 | 08/04/2011 19:12:00 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4332 | 75.205.59.210 | 07/12/2011 09:36:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4333 | 75.205.66.94 | 07/19/2011 22:03:01 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4334 | 75.205.88.239 | 07/07/2011 21:44:24 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4335 | 75.207.105.130 | 07/09/2011 06:53:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4336 | 75.207.136.131 | 07/06/2011 18:21:51 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4337 | 75.207.140.250 | 07/09/2011 08:50:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4338 | 75.207.170.102 | 07/12/2011 02:58:40 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4339 | 75.207.193.14 | 07/14/2011 09:36:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4340 | 75.207.79.149 | 07/20/2011 20:31:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4341 | 75.208.155.234 | 05/06/2011 11:21:39 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4342 | 75.208.205.255 | 05/06/2011 14:20:51 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4343 | 75.208.244.97 | 05/11/2011 01:47:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4344 | 75.210.133.153 | 05/07/2011 14:55:14 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4345 | 75.210.160.45 | 05/09/2011 21:59:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4346 | 75.210.177.100 | 05/08/2011 02:56:52 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4347 | 75.210.25.97 | 05/10/2011 19:53:10 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4348 | 75.211.136.198 | 05/02/2011 06:58:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4349 | 75.211.57.49 | 05/01/2011 12:22:05 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4350 | 75.211.95.102 | 05/02/2011 00:14:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4351 | 75.212.31.228 | 06/21/2011 21:08:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4352 | 75.212.99.185 | 06/22/2011 13:16:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4353 | 75.214.186.91 | 05/28/2011 12:32:11 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4354 | 75.215.128.213 | 07/17/2011 02:28:33 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4355 | 75.223.83.211 | 05/01/2011 05:57:47 | SBC Internet Services | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4356 | 75.22.87.9 | 05/01/2011 08:30:57 | SBC Internet Services | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4357 | 75.22.89.137 | 04/16/2011 04:21:15 | SBC Internet Services | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4358 | 75.22.95.162 | 05/01/2011 14:59:50 | SBC Internet Services | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4359 | 75.222.10.169 | 05/17/2011 21:20:46 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4360 | 75.222.25.4 | 05/26/2011 21:50:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4361 | 75.222.81.227 | 05/18/2011 13:36:42 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4362 | 75.224.101.39 | 06/11/2011 21:07:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |
| Doe 4363 | 75.224.103.10 | 05/03/2011 07:01:22 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f0b4d167a2cd23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 95 of 125

| Doe 4364 | 75.224.119.31 | 07/27/2011 10:06:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|
| Doe 4365 | 75.224.123.200 | 05/07/2011 01:52:04 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4366 | 75.224.127.28 | 07/16/2011 15:25:44 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4367 | 75.224.17.10 | 05/22/2011 17:43:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4368 | 75.224.183.67 | 07/10/2011 22:25:39 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4369 | 75.224.22.236 | 06/27/2011 21:03:30 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4370 | 75.224.23.48 | 04/30/2011 01:49:02 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4371 | 75.224.33.124 | 05/15/2011 01:53:47 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4372 | 75.224.35.17 | 05/21/2011 19:03:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4373 | 75.224.36.182 | 04/21/2011 23:57:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4374 | 75.224.42.105 | 07/28/2011 23:52:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4375 | 75.224.44.223 | 05/15/2011 19:05:00 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4376 | 75.224.56.153 | 05/07/2011 23:45:02 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4377 | 75.224.6.35 | 05/04/2011 08:51:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4378 | 75.224.67.56 | 07/06/2011 23:24:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4379 | 75.224.69.150 | 05/01/2011 21:52:23 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4380 | 75.224.77.122 | 04/22/2011 21:39:03 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4381 | 75.224.79.252 | 05/31/2011 20:45:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4382 | 75.224.80.237 | 06/19/2011 03:02:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4383 | 75.224.81.153 | 05/13/2011 13:03:23 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4384 | 75.224.94.149 | 04/28/2011 15:41:48 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4385 | 75.225.145.97 | 07/21/2011 22:24:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4386 | 75.225.158.254 | 06/17/2011 16:07:41 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4387 | 75.225.159.164 | 05/11/2011 18:52:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4388 | 75.225.159.89 | 05/08/2011 19:01:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4389 | 75.225.173.245 | 06/03/2011 23:59:33 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4390 | 75.225.179.78 | 06/29/2011 14:59:24 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4391 | 75.225.183.245 | 05/02/2011 19:01:47 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4392 | 75.225.194.40 | 06/03/2011 00:52:06 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4393 | 75.225.196.68 | 07/02/2011 22:00:10 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4394 | 75.225.198.34 | 07/26/2011 15:40:39 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4395 | 75.225.202.137 | 07/19/2011 13:36:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4396 | 75.225.226.158 | 04/26/2011 16:45:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4397 | 75.225.231.75 | 07/11/2011 21:24:33 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4398 | 75.225.240.9 | 07/06/2011 08:49:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4399 | 75.225.252.108 | 05/24/2011 11:53:00 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4400 | 75.225.42.35 | 05/13/2011 23:46:24 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4401 | 75.225.8.138 | 07/11/2011 22:25:18 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4402 | 75.226.202.236 | 04/21/2011 23:00:26 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4403 | 75.227.94.235 | 05/18/2011 00:49:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4404 | 75.240.107.195 | 05/17/2011 18:49:01 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4405 | 75.240.68.176 | 07/12/2011 21:01:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4406 | 75.241.244.130 | 07/14/2011 19:51:12 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4407 | 75.248.201.17 | 05/28/2011 22:08:32 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4408 | 75.249.71.62 | 07/28/2011 21:34:01 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4409 | 75.25.4.60 | 07/15/2011 15:06:18 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 96 of 125

| | | | | |
|---|---|---|---|---|
| Doe 4410 | 75.251.152.199 | 05/25/2011 19:04:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4411 | 75.251.160.102 | 05/26/2011 12:14:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4412 | 75.251.163.75 | 05/27/2011 22:16:51 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4413 | 75.251.164.2 | 08/07/2011 22:10:20 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4414 | 75.251.182.130 | 06/28/2011 16:05:24 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4415 | 75.251.193.69 | 07/04/2011 15:05:47 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4416 | 75.251.193.83 | 07/30/2011 16:24:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4417 | 75.251.200.55 | 06/26/2011 15:07:10 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4418 | 75.251.208.33 | 07/22/2011 14:49:37 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4419 | 75.251.244.203 | 06/22/2011 09:12:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4420 | 75.251.246.125 | 08/05/2011 14:46:16 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4421 | 75.253.199.95 | 06/24/2011 15:07:04 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4422 | 75.253.209.19 | 06/14/2011 20:42:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4423 | 75.253.230.189 | 07/19/2011 03:04:28 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4424 | 75.253.251.24 | 07/20/2011 22:16:06 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4425 | 75.253.255.62 | 08/09/2011 23:25:44 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4426 | 75.253.66.164 | 06/23/2011 09:03:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4427 | 75.254.108.128 | 07/04/2011 22:24:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4428 | 75.254.119.143 | 07/13/2011 22:38:26 | Cellco Partnership DBA Verizon Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4429 | 75.26.198.4 | 05/23/2011 02:38:00 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4430 | 75.26.53.43 | 05/02/2011 23:38:11 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4431 | 75.30.69.101 | 05/21/2011 23:41:13 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4432 | 75.31.107.5 | 04/26/2011 01:40:13 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4433 | 75.31.50.172 | 07/02/2011 15:06:38 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4434 | 75.33.200.94 | 08/01/2011 09:02:11 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4435 | 75.34.153.228 | 05/22/2011 00:35:59 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4436 | 75.36.165.237 | 05/25/2011 15:40:40 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4437 | 75.4.30.209 | 06/27/2011 14:47:23 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4438 | 75.42.114.247 | 05/02/2011 16:49:26 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4439 | 75.47.227.148 | 05/05/2011 00:49:52 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4440 | 75.47.248.242 | 08/10/2011 06:10:11 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4441 | 75.48.19.34 | 06/15/2011 03:01:00 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4442 | 75.57.61.124 | 04/18/2011 22:41:38 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4443 | 75.59.213.0 | 06/07/2011 07:03:37 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4444 | 75.6.142.74 | 04/24/2011 15:39:01 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4445 | 75.60.100.219 | 07/24/2011 21:13:02 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4446 | 75.60.103.182 | 07/27/2011 15:04:54 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4447 | 75.60.103.196 | 07/29/2011 04:10:13 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4448 | 75.60.96.142 | 07/12/2011 08:48:00 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4449 | 75.60.98.212 | 07/23/2011 21:01:11 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4450 | 75.61.111.47 | 07/27/2011 10:06:35 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4451 | 75.61.115.26 | 07/18/2011 01:07:22 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4452 | 75.61.73.230 | 04/28/2011 12:59:00 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4453 | 75.63.19.209 | 08/05/2011 19:09:03 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4454 | 75.7.82.68 | 05/02/2011 18:33:34 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4455 | 75.76.21.56 | 08/08/2011 15:31:23 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

CV 11-4397 LB

| Doe 4456 | 75.76.239.238 | 06/25/2011 20:51:07 | Knology | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
|---|---|---|---|---|
| Doe 4457 | 75.76.29.112 | 07/23/2011 14:59:03 | Knology | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4458 | 75.76.3.105 | 05/05/2011 00:04:56 | Knology | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4459 | 75.76.94.111 | 06/02/2011 16:27:16 | Knology | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4460 | 75.80.1.163 | 04/21/2011 10:57:59 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4461 | 75.80.107.49 | 04/24/2011 13:14:13 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4462 | 75.80.128.78 | 04/15/2011 00:54:13 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4463 | 75.80.129.56 | 07/06/2011 07:10:15 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4464 | 75.80.135.172 | 06/15/2011 14:47:08 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4465 | 75.80.137.135 | 04/23/2011 00:05:01 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4466 | 75.80.139.5 | 07/18/2011 01:19:51 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4467 | 75.80.162.70 | 07/28/2011 00:19:13 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4468 | 75.80.169.100 | 04/30/2011 11:27:13 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4469 | 75.80.22.244 | 08/08/2011 23:17:30 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4470 | 75.80.255.154 | 05/06/2011 19:55:54 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4471 | 75.80.28.104 | 04/21/2011 23:51:46 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4472 | 75.80.35.24 | 07/29/2011 21:29:23 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4473 | 75.80.97.82 | 05/05/2011 13:11:52 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4474 | 75.82.131.102 | 07/10/2011 11:36:11 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4475 | 75.82.138.136 | 07/25/2011 08:32:43 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4476 | 75.82.152.95 | 06/08/2011 03:43:08 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4477 | 75.82.164.105 | 06/11/2011 22:24:39 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4478 | 75.82.171.5 | 06/15/2011 14:59:45 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4479 | 75.82.179.92 | 05/29/2011 13:22:46 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4480 | 75.82.186.33 | 06/02/2011 08:38:10 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4481 | 75.82.243.111 | 05/15/2011 01:02:45 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4482 | 75.82.252.205 | 06/12/2011 08:30:59 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4483 | 75.82.51.122 | 04/26/2011 22:11:36 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4484 | 75.82.97.116 | 05/21/2011 19:03:41 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4485 | 75.83.100.63 | 05/10/2011 10:30:41 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4486 | 75.83.151.251 | 06/25/2011 22:24:36 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4487 | 75.83.16.110 | 04/30/2011 00:53:29 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4488 | 75.83.214.123 | 07/04/2011 22:25:21 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4489 | 75.83.239.57 | 04/15/2011 19:25:00 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4490 | 75.83.3.23 | 04/25/2011 22:20:56 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4491 | 75.83.38.218 | 06/04/2011 01:48:41 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4492 | 75.83.48.184 | 05/17/2011 03:47:06 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4493 | 75.83.67.147 | 06/08/2011 09:20:31 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4494 | 75.83.70.76 | 08/09/2011 23:59:36 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4495 | 75.83.78.190 | 05/19/2011 22:09:18 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4496 | 75.84.104.123 | 06/22/2011 14:25:44 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4497 | 75.84.111.104 | 05/20/2011 03:39:18 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4498 | 75.84.157.183 | 04/23/2011 14:10:07 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4499 | 75.84.163.49 | 08/03/2011 03:12:21 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4500 | 75.84.214.124 | 05/13/2011 15:11:46 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |
| Doe 4501 | 75.84.239.44 | 06/29/2011 21:56:23 | Road Runner | BitTorrent / f144f6db4d167a2dc23a5fcbe7ca5c8e331fff d4 |

Exhibit A, Page 98 of 125

| Doe 4502 | 75.84.43.192 | 04/30/2011 19:04:56 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|---|
| Doe 4503 | 75.84.6.135 | 06/18/2011 17:09:31 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4504 | 75.84.63.86 | 05/11/2011 00:59:07 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4505 | 75.84.95.83 | 04/24/2011 17:25:07 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4506 | 75.85.103.9 | 07/27/2011 03:32:35 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4507 | 75.85.106.142 | 05/11/2011 21:19:45 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4508 | 75.85.168.13 | 08/06/2011 13:59:36 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4509 | 75.85.169.234 | 04/16/2011 03:08:08 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4510 | 75.85.180.59 | 04/30/2011 02:20:38 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4511 | 75.85.182.32 | 06/12/2011 18:38:28 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4512 | 75.85.41.68 | 05/29/2011 05:28:26 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4513 | 75.85.44.178 | 06/11/2011 07:28:35 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4514 | 75.85.69.90 | 08/01/2011 03:26:30 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4515 | 75.85.83.60 | 04/29/2011 05:15:41 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4516 | 75.85.9.18 | 06/29/2011 01:47:58 | Road Runner | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4517 | 75.89.134.221 | 06/10/2011 22:24:58 | Windstream Communications | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4518 | 75.91.14.100 | 05/23/2011 16:03:35 | Windstream Communications | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4519 | 75.91.19.173 | 04/22/2011 10:09:21 | Windstream Communications | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4520 | 75.92.101.24 | 06/28/2011 02:06:19 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4521 | 75.92.110.149 | 05/23/2011 12:14:39 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4522 | 75.92.218.137 | 05/19/2011 10:40:37 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4523 | 75.92.235.18 | 08/01/2011 09:02:04 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4524 | 75.93.113.142 | 05/13/2011 10:24:58 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4525 | 75.93.121.199 | 06/30/2011 16:25:01 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4526 | 75.93.133.253 | 04/19/2011 13:18:05 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4527 | 75.93.184.54 | 08/02/2011 12:46:01 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4528 | 75.93.61.192 | 05/04/2011 01:49:32 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4529 | 75.93.91.111 | 04/24/2011 16:05:45 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4530 | 75.93.95.55 | 07/13/2011 21:24:57 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4531 | 75.94.110.221 | 06/12/2011 21:07:40 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4532 | 75.94.168.36 | 06/02/2011 18:51:48 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4533 | 75.94.34.27 | 05/04/2011 00:42:51 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4534 | 75.94.84.219 | 06/23/2011 02:04:28 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4535 | 75.94.99.182 | 07/21/2011 07:24:01 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4536 | 75.95.154.153 | 08/05/2011 13:02:10 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4537 | 75.95.167.100 | 06/12/2011 02:22:02 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4538 | 75.95.199.126 | 05/26/2011 10:18:30 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4539 | 75.95.206.121 | 08/06/2011 11:63:37:39 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4540 | 75.95.230.186 | 05/17/2011 20:49:28 | Clearwire Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4541 | 75.97.134.76 | 05/06/2011 20:21:44 | PenTeleData | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4542 | 75.97.194.67 | 08/07/2011 09:42:24 | PenTeleData | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4543 | 75.97.81.54 | 07/16/2011 04:16:19 | PenTeleData | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4544 | 76.0.127.66 | 07/25/2011 16:24:54 | Embarq Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4545 | 76.0.213.110 | 07/14/2011 18:45:54 | Embarq Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4546 | 76.1.163.120 | 05/15/2011 04:22:57 | Embarq Corporation | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4547 | 76.102.101.84 | 05/05/2011 13:36:59 | Comcast Cable | BitTorrent | /144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |

| | | | | |
|---|---|---|---|---|
| Doe 4548 | 76.102.102.137 | 06/13/2011 03:11:17 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4549 | 76.102.106.251 | 05/17/2011 23:43:32 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4550 | 76.102.112.238 | 05/22/2011 02:25:28 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4551 | 76.102.126.98 | 04/17/2011 03:32:24 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4552 | 76.102.134.205 | 06/03/2011 04:46:51 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4553 | 76.102.17.51 | 07/16/2011 10:06:28 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4554 | 76.102.199.239 | 04/18/2011 04:06:54 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4555 | 76.102.20.217 | 05/25/2011 11:07:14 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4556 | 76.102.215.0 | 08/09/2011 02:05:21 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4557 | 76.102.24.91 | 07/29/2011 03:24:57 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4558 | 76.102.253.168 | 07/29/2011 09:05:23 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4559 | 76.102.38.149 | 04/18/2011 03:18:10 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4560 | 76.102.64.26 | 04/24/2011 17:09:54 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4561 | 76.102.70.44 | 04/23/2011 15:52:24 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4562 | 76.102.72.82 | 06/14/2011 14:54:42 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4563 | 76.102.74.77 | 05/14/2011 03:08:30 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4564 | 76.102.94.207 | 07/29/2011 19:51:45 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4565 | 76.102.97.128 | 05/05/2011 19:08:47 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4566 | 76.102.98.65 | 06/24/2011 09:01:46 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4567 | 76.103.137.114 | 05/16/2011 02:14:00 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4568 | 76.103.140.100 | 05/31/2011 19:46:14 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4569 | 76.103.149.152 | 04/21/2011 04:40:48 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4570 | 76.103.161.218 | 08/02/2011 03:46:12 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4571 | 76.103.168.215 | 07/13/2011 22:25:02 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4572 | 76.103.174.110 | 05/28/2011 16:24:59 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4573 | 76.103.179.68 | 08/09/2011 13:13:15 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4574 | 76.103.201.31 | 05/14/2011 00:36:31 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4575 | 76.103.251.87 | 05/16/2011 22:24:52 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4576 | 76.103.31.105 | 06/19/2011 03:06:57 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4577 | 76.103.31.28 | 05/27/2011 19:02:08 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4578 | 76.103.52.100 | 05/09/2011 20:16:54 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4579 | 76.103.60.101 | 05/07/2011 23:45:48 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4580 | 76.103.65.40 | 08/09/2011 16:48:43 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4581 | 76.103.68.58 | 07/17/2011 15:03:26 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4582 | 76.103.83.173 | 05/23/2011 03:06:17 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4583 | 76.103.84.6 | 05/27/2011 22:23:33 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4584 | 76.105.85.240 | 07/13/2011 19:42:34 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4585 | 76.105.36.178 | 08/09/2011 23:36:53 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4586 | 76.105.35.198 | 06/10/2011 22:45:11 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4587 | 76.11.251.65 | 08/03/2011 21:14:03 | New Wave Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4588 | 76.114.1.237 | 06/06/2011 00:24:32 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4589 | 76.114.27.7 | 06/27/2011 23:59:59 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4590 | 76.114.47.194 | 04/15/2011 21:41:20 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4591 | 76.125.36.52 | 08/09/2011 22:47:15 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4592 | 76.125.54.142 | 05/30/2011 07:04:52 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4593 | 76.125.57.223 | 07/14/2011 21:44:51 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 4594 | 76.126.137.191 | 07/20/2011 20:16:25 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4595 | 76.126.32.49 | 06/22/2011 07:49:46 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4596 | 76.126.33.174 | 05/17/2011 17:07:11 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4597 | 76.126.43.251 | 05/14/2011 17:52:52 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4598 | 76.126.86.25 | 07/13/2011 08:19:46 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4599 | 76.126.90.168 | 08/06/2011 01:17:53 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4600 | 76.127.101.213 | 07/09/2011 14:24:21 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4601 | 76.127.111.239 | 07/06/2011 15:06:18 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4602 | 76.127.65.211 | 05/31/2011 19:37:56 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4603 | 76.127.78.62 | 06/28/2011 04:08:40 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4604 | 76.127.97.171 | 04/19/2011 19:02:50 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4605 | 76.127.99.22 | 05/20/2011 07:03:11 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4606 | 76.14.14.253 | 05/22/2011 05:05:43 | Wave Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4607 | 76.14.176.140 | 06/28/2011 12:56:10 | Wave Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4608 | 76.14.180.225 | 08/04/2011 19:39:44 | Wave Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4609 | 76.14.191.197 | 05/12/2011 03:19:50 | Wave Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4610 | 76.14.22.220 | 05/31/2011 03:17:49 | Wave Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4611 | 76.14.28.3 | 07/07/2011 13:01:24 | Wave Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4612 | 76.14.71.230 | 07/02/2011 01:50:40 | Wave Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4613 | 76.14.88.81 | 07/07/2011 03:35:57 | Wave Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4614 | 76.14.95.208 | 07/26/2011 15:09:26 | Wave Broadband | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4615 | 76.15.144.87 | 06/05/2011 00:08:08 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4616 | 76.15.146.250 | 06/08/2011 07:39:36 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4617 | 76.15.191.22 | 05/07/2011 17:37:07 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4618 | 76.15.43.214 | 05/26/2011 15:48:00 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4619 | 76.15.47.172 | 05/07/2011 21:26:43 | EarthLink | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4620 | 76.160.91.109 | 05/12/2011 11:25:38 | Cavalier Telephone | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4621 | 76.161.134.203 | 08/09/2011 21:41:26 | Cavalier Telephone | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4622 | 76.164.123.15 | 07/11/2011 16:20:30 | Consolidated Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4623 | 76.164.126.238 | 07/30/2011 01:58:29 | Consolidated Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4624 | 76.164.161.221 | 04/26/2011 16:56:07 | API Digital Communications Group, LLC | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4625 | 76.166.104.176 | 07/06/2011 16:20:50 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4626 | 76.166.130.161 | 07/30/2011 22:24:55 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4627 | 76.166.130.55 | 05/08/2011 10:29:26 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4628 | 76.166.162.172 | 06/02/2011 16:59:41 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4629 | 76.166.198.39 | 06/11/2011 19:54:20 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4630 | 76.166.249.110 | 05/10/2011 17:17:25 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4631 | 76.167.126.183 | 05/18/2011 16:08:11 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4632 | 76.167.141.108 | 05/16/2011 04:42:06 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4633 | 76.167.203.9 | 06/01/2011 02:02:23 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4634 | 76.167.216.161 | 06/05/2011 15:48:45 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4635 | 76.167.229.213 | 08/06/2011 08:00:16 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4636 | 76.167.249.77 | 05/26/2011 02:49:06 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4637 | 76.167.32.199 | 07/30/2011 08:59:06 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4638 | 76.167.32.204 | 06/05/2011 06:22:46 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4639 | 76.168.145.25 | 06/14/2011 03:51:45 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe 4640 | 76.168.154.241 | 05/04/2011 13:04:43 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4641 | 76.168.168.130 | 07/30/2011 08:58:00 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4642 | 76.168.190.8 | 07/24/2011 03:21:05 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4643 | 76.168.212.88 | 06/07/2011 20:16:33 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4644 | 76.168.231.251 | 05/01/2011 21:53:19 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4645 | 76.168.236.215 | 08/05/2011 01:16:42 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4646 | 76.168.252.103 | 06/24/2011 12:23:39 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4647 | 76.168.71.213 | 07/09/2011 20:54:20 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4648 | 76.168.73.138 | 04/22/2011 22:07:23 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4649 | 76.168.76.92 | 05/26/2011 20:43:57 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4650 | 76.168.84.209 | 05/01/2011 19:27:29 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4651 | 76.169.12.152 | 04/26/2011 23:22:41 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4652 | 76.169.12.33 | 04/25/2011 06:04:39 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4653 | 76.169.137.3 | 05/09/2011 20:30:10 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4654 | 76.169.152.185 | 05/14/2011 20:52:08 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4655 | 76.169.177.55 | 07/02/2011 14:46:06 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4656 | 76.169.21.145 | 05/22/2011 19:49:52 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4657 | 76.169.29.44 | 06/07/2011 07:03:01 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4658 | 76.169.35.210 | 06/07/2011 13:01:30 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4659 | 76.169.43.195 | 06/30/2011 01:48:23 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4660 | 76.169.63.80 | 06/26/2011 04:24:40 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4661 | 76.169.85.102 | 05/20/2011 08:41:43 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4662 | 76.169.92.27 | 04/25/2011 14:46:50 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4663 | 76.169.97.199 | 04/19/2011 05:54:00 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4664 | 76.170.116.103 | 05/26/2011 00:33:34 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4665 | 76.170.131.211 | 05/24/2011 18:58:52 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4666 | 76.170.16.83 | 05/09/2011 04:24:51 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4667 | 76.170.208.122 | 05/19/2011 22:24:59 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4668 | 76.170.22.27 | 05/11/2011 02:16:54 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4669 | 76.170.220.244 | 05/20/2011 16:28:24 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4670 | 76.170.251.78 | 05/28/2011 04:20:25 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4671 | 76.170.50.70 | 05/23/2011 18:14:36 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4672 | 76.170.95.14 | 06/03/2011 13:50:41 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4673 | 76.171.152.58 | 06/21/2011 22:24:33 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4674 | 76.171.154.40 | 05/13/2011 21:03:53 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4675 | 76.171.161.182 | 07/21/2011 07:20:17 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4676 | 76.171.165.136 | 07/04/2011 09:13:58 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4677 | 76.171.192.74 | 05/31/2011 15:32:49 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4678 | 76.171.196.141 | 07/11/2011 09:12:45 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4679 | 76.171.42.224 | 07/28/2011 22:42:59 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4680 | 76.171.53.121 | 04/20/2011 04:18:59 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4681 | 76.171.53.215 | 04/29/2011 01:58:49 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4682 | 76.171.59.81 | 06/07/2011 04:24:47 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4683 | 76.171.65.118 | 06/06/2011 03:03:12 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4684 | 76.172.143.112 | 04/26/2011 16:24:41 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4685 | 76.172.162.165 | 06/02/2011 11:57:48 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 102 of 125

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 4686 | 76.172.17.156 | 05/09/2011 03:32:02 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4687 | 76.172.18.58 | 05/01/2011 09:54:51 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4688 | 76.172.181.114 | 06/07/2011 08:51:46 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4689 | 76.172.20.100 | 06/17/2011 14:00:50 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4690 | 76.172.202.193 | 06/09/2011 09:04:49 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4691 | 76.172.211.71 | 05/07/2011 14:18:08 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4692 | 76.172.231.83 | 06/02/2011 18:23:01 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4693 | 76.172.42.137 | 05/16/2011 23:14:11 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4694 | 76.172.66.197 | 04/24/2011 18:52:07 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4695 | 76.172.93.21 | 05/30/2011 20:30:40 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4696 | 76.172.96.54 | 07/18/2011 15:22:14 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4697 | 76.172.97.187 | 06/30/2011 01:43:59 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4698 | 76.173.105.112 | 05/27/2011 06:19:16 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4699 | 76.173.112.40 | 05/21/2011 04:00:33 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4700 | 76.173.117.245 | 06/24/2011 09:07:07 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4701 | 76.173.173.233 | 05/21/2011 05:38:12 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4702 | 76.173.18.27 | 05/03/2011 22:58:59 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4703 | 76.173.227.225 | 06/16/2011 08:14:37 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4704 | 76.173.46.24 | 04/27/2011 05:20:12 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4705 | 76.173.73.199 | 06/13/2011 21:08:06 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4706 | 76.173.75.152 | 08/04/2011 20:57:19 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4707 | 76.174.102.48 | 05/10/2011 04:48:05 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4708 | 76.174.136.24 | 07/25/2011 02:28:14 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4709 | 76.174.151.91 | 07/24/2011 02:33:57 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4710 | 76.174.159.232 | 05/20/2011 22:13:48 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4711 | 76.174.194.159 | 05/15/2011 16:14:32 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4712 | 76.174.199.98 | 07/31/2011 08:40:08 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4713 | 76.174.215.73 | 04/18/2011 18:18:11 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4714 | 76.174.222.158 | 05/31/2011 18:49:08 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4715 | 76.174.237.119 | 08/06/2011 23:24:07 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4716 | 76.174.244.90 | 04/29/2011 07:51:20 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4717 | 76.174.42.48 | 08/06/2011 21:08:39 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4718 | 76.174.70.95 | 05/26/2011 18:36:00 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4719 | 76.174.83.133 | 04/25/2011 19:03:19 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4720 | 76.174.90.20 | 05/25/2011 20:27:49 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4721 | 76.174.96.44 | 07/27/2011 03:50:11 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4722 | 76.175.103.35 | 06/25/2011 07:54:55 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4723 | 76.175.160.75 | 07/06/2011 09:07:52 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4724 | 76.175.161.126 | 08/03/2011 16:24:51 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4725 | 76.175.164.199 | 06/27/2011 23:20:00 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4726 | 76.175.191.96 | 06/12/2011 21:02:10 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4727 | 76.175.210.56 | 05/10/2011 18:23:35 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4728 | 76.175.234.246 | 07/31/2011 19:17:12 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4729 | 76.175.255.117 | 05/08/2011 13:45:39 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4730 | 76.175.32.125 | 05/16/2011 02:22:17 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4731 | 76.175.51.34 | 05/30/2011 21:05:00 | Road Runner | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe 4732 | 76.175.92.184 | 04/25/2011 17:31:17 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
|---|---|---|---|---|
| Doe 4733 | 76.175.93.98 | 06/23/2011 22:24:55 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4734 | 76.175.96.237 | 06/04/2011 14:19:46 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4735 | 76.176.104.75 | 05/25/2011 06:27:15 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4736 | 76.176.126.2 | 05/27/2011 00:32:20 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4737 | 76.176.140.219 | 06/11/2011 02:27:04 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4738 | 76.176.150.85 | 06/29/2011 19:57:17 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4739 | 76.176.152.149 | 06/21/2011 02:03:49 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4740 | 76.176.48.170 | 05/07/2011 19:55:30 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4741 | 76.178.43.36 | 07/16/2011 15:47:43 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4742 | 76.192.161.8 | 07/12/2011 02:49:56 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4743 | 76.192.51.172 | 05/09/2011 07:54:07 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4744 | 76.194.230.11 | 07/16/2011 04:16:19 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4745 | 76.196.72.17 | 07/23/2011 21:55:45 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4746 | 76.196.72.193 | 06/07/2011 08:25:07 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4747 | 76.2.0.119 | 05/25/2011 02:14:43 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4748 | 76.2.145.191 | 06/19/2011 03:06:55 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4749 | 76.271.35 | 06/16/2011 01:21:12 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4750 | 76.20.10.57 | 08/10/2011 02:46:23 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4751 | 76.20.110.63 | 06/27/2011 23:22:14 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4752 | 76.20.127.55 | 06/02/2011 05:15:24 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4753 | 76.20.15.85 | 05/20/2011 03:35:08 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4754 | 76.20.45.40 | 08/01/2011 23:59:50 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4755 | 76.20.7.138 | 06/03/2011 23:59:02 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4756 | 76.20.78.236 | 07/28/2011 03:00:31 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4757 | 76.20.98.184 | 06/21/2011 22:24:06 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4758 | 76.201.124.232 | 07/07/2011 12:48:00 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4759 | 76.202.78.120 | 05/08/2011 10:02:01 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4760 | 76.203.125.200 | 05/24/2011 00:55:09 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4761 | 76.204.44.78 | 08/09/2011 13:37:03 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4762 | 76.21.59.149 | 05/25/2011 20:56:49 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4763 | 76.215.151.13 | 04/16/2011 19:24:47 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4764 | 76.218.208.113 | 05/03/2011 15:48:08 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4765 | 76.228.201.29 | 08/10/2011 00:39:57 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4766 | 76.230.129.216 | 07/21/2011 22:25:00 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4767 | 76.230.130.186 | 07/19/2011 06:45:49 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4768 | 76.232.180.210 | 08/10/2011 13:42:09 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4769 | 76.235.67.13 | 05/17/2011 17:21:45 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4770 | 76.247.187.145 | 07/04/2011 09:10:46 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4771 | 76.254.52.119 | 04/20/2011 08:59:16 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4772 | 76.254.53.164 | 04/20/2011 22:14:51 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4773 | 76.254.55.161 | 04/18/2011 01:47:29 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4774 | 76.254.59.206 | 06/08/2011 15:06:34 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4775 | 76.29.163.111 | 04/18/2011 02:18:53 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4776 | 76.3.106.60 | 07/05/2011 14:31:11 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4777 | 76.3.130.19 | 05/01/2011 19:56:22 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |

| | | | | |
|---|---|---|---|---|
| Doe 4778 | 76.3.162.130 | 06/26/2011 01:40:50 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4779 | 76.3.204.215 | 05/22/2011 22:33:44 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4780 | 76.3.217.158 | 06/29/2011 19:55:15 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4781 | 76.4.140.9 | 04/15/2011 19:25:03 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4782 | 76.4.176.40 | 05/26/2011 00:21:45 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4783 | 76.4.26.218 | 04/22/2011 12:27:02 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4784 | 76.5.240.177 | 07/18/2011 01:33:29 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4785 | 76.5.244.64 | 06/30/2011 10:40:10 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4786 | 76.6.155.26 | 05/25/2011 02:34:48 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4787 | 76.6.198.77 | 08/07/2011 07:46:51 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4788 | 76.6.88.88 | 08/07/2011 16:24:54 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4789 | 76.7.180.80 | 06/04/2011 04:50:08 | Embarq Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4790 | 76.73.154.103 | 04/25/2011 12:39:06 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4791 | 76.73.193.47 | 07/18/2011 22:25:38 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4792 | 76.73.215.203 | 05/27/2011 23:28:50 | Knology | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4793 | 76.75.19.8 | 05/12/2011 00:54:49 | Vision Net | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4794 | 76.79.162.4 | 06/05/2011 10:12:29 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4795 | 76.79.188.92 | 04/22/2011 23:47:59 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4796 | 76.8.216.182 | 06/23/2011 22:24:55 | OFF CAMPUS TELECOMMUNICATIONS | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4797 | 76.8.97.15 | 06/11/2011 22:24:40 | Star Wireless | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4798 | 76.87.108.184 | 05/13/2011 03:29:03 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4799 | 76.87.192.12 | 05/14/2011 23:34:06 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4800 | 76.87.195.26 | 06/04/2011 06:45:10 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4801 | 76.87.2.187 | 07/25/2011 23:59:35 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4802 | 76.88.42.231 | 05/31/2011 07:03:32 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4803 | 76.88.44.73 | 06/02/2011 03:36:08 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4804 | 76.88.45.143 | 07/17/2011 15:10:30 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4805 | 76.88.45.232 | 05/18/2011 10:40:35 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4806 | 76.88.45.59 | 06/13/2011 22:24:41 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4807 | 76.88.47.80 | 06/26/2011 02:32:33 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4808 | 76.88.80.139 | 05/05/2011 21:30:22 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4809 | 76.88.85.156 | 06/16/2011 20:43:08 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4810 | 76.89.104.169 | 05/11/2011 17:09:25 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4811 | 76.89.113.38 | 05/14/2011 17:55:38 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4812 | 76.89.201.103 | 04/26/2011 22:03:00 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4813 | 76.89.246.141 | 08/06/2011 20:43:41 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4814 | 76.89.86.72 | 06/02/2011 23:53:04 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4815 | 76.90.128.80 | 04/23/2011 06:04:37 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4816 | 76.90.135.174 | 05/22/2011 23:27:03 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4817 | 76.90.142.244 | 07/06/2011 18:31:17 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4818 | 76.90.178.117 | 06/16/2011 02:30:43 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4819 | 76.90.203.236 | 06/03/2011 03:15:50 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4820 | 76.90.205.111 | 04/17/2011 08:16:01 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4821 | 76.90.63.234 | 07/09/2011 18:05:22 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4822 | 76.90.66.172 | 05/16/2011 20:44:18 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4823 | 76.90.95.243 | 06/22/2011 02:34:56 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe | IP | Timestamp | ISP | Protocol | Hash |
|---|---|---|---|---|---|
| Doe 4824 | 76.90.96.46 | 05/11/2011 19:03:54 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4825 | 76.91.116.116 | 06/03/2011 23:25:51 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4826 | 76.91.122.50 | 05/28/2011 06:41:22 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4827 | 76.91.136.31 | 05/22/2011 23:40:59 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4828 | 76.91.170.254 | 08/07/2011 18:58:24 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4829 | 76.91.209.2 | 06/07/2011 02:29:34 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4830 | 76.91.218.28 | 06/15/2011 14:57:53 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4831 | 76.91.246.127 | 05/29/2011 00:29:59 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4832 | 76.91.247.125 | 05/29/2011 19:40:50 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4833 | 76.91.40.85 | 06/04/2011 07:05:06 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4834 | 76.91.74.69 | 05/09/2011 05:23:38 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4835 | 76.93.126.136 | 05/11/2011 06:55:46 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4836 | 76.93.137.96 | 05/14/2011 02:31:48 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4837 | 76.93.151.118 | 06/27/2011 23:24:02 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4838 | 76.93.161.65 | 06/27/2011 20:33:44 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4839 | 76.93.171.233 | 06/15/2011 10:07:24 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4840 | 76.93.188.208 | 06/08/2011 03:43:08 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4841 | 76.93.230.78 | 08/02/2011 22:19:45 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4842 | 76.93.240.144 | 05/30/2011 02:36:56 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4843 | 76.93.64.118 | 07/01/2011 20:35:57 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4844 | 76.93.72.47 | 07/05/2011 19:36:45 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4845 | 76.93.82.73 | 06/15/2011 03:01:00 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4846 | 76.93.92.152 | 07/26/2011 09:56:24 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4847 | 76.94.1.108 | 07/29/2011 03:04:48 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4848 | 76.94.100.104 | 05/18/2011 00:58:44 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4849 | 76.94.109.138 | 04/15/2011 18:07:13 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4850 | 76.94.117.194 | 06/25/2011 20:07:22 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4851 | 76.94.129.195 | 05/22/2011 13:35:01 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4852 | 76.94.150.181 | 05/29/2011 05:33:02 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4853 | 76.94.156.252 | 08/04/2011 02:30:11 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4854 | 76.94.163.144 | 05/14/2011 17:38:21 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4855 | 76.94.179.18 | 07/06/2011 18:15:59 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4856 | 76.94.185.114 | 06/20/2011 23:45:23 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4857 | 76.94.209.219 | 05/14/2011 08:19:46 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4858 | 76.94.212.142 | 06/22/2011 18:07:01 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4859 | 76.94.220.140 | 05/15/2011 02:12:56 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4860 | 76.94.229.64 | 06/07/2011 00:52:42 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4861 | 76.94.245.225 | 05/17/2011 15:24:36 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4862 | 76.94.253.57 | 07/17/2011 15:00:57 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4863 | 76.94.36.197 | 07/17/2011 23:10:52 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4864 | 76.94.75.23 | 05/09/2011 22:24:39 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4865 | 76.95.140.76 | 05/30/2011 13:31:46 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4866 | 76.95.16.146 | 05/24/2011 07:50:26 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4867 | 76.95.180.39 | 07/27/2011 21:35:22 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4868 | 76.95.216.196 | 05/03/2011 02:17:21 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 4869 | 76.95.227.63 | 06/12/2011 16:19:59 | Road Runner | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe 4870 | 76.95.228.73 | 04/27/2011 02:25:38 | Road Runner | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
|---|---|---|---|---|
| Doe 4871 | 76.95.85.114 | 05/16/2011 01:42:13 | Road Runner | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4872 | 76.95.92.241 | 07/17/2011 21:05:30 | Road Runner | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4873 | 76.95.99.15 | 05/12/2011 02:14:12 | Road Runner | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4874 | 76.95.99.156 | 04/15/2011 21:29:44 | Road Runner | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4875 | 8.22.89.9 | 05/16/2011 23:34:50 | Level 3 Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4876 | 8.22.91.100 | 05/10/2011 07:37:38 | Level 3 Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4877 | 8.22.91.126 | 07/11/2011 09:59:55 | Level 3 Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4878 | 8.27.208.13 | 05/15/2011 13:39:39 | Level 3 Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4879 | 8.27.223.109 | 05/29/2011 12:23:00 | Level 3 Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4880 | 8.30.101.236 | 06/05/2011 09:35:35 | Level 3 Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4881 | 96.18.171.143 | 05/30/2011 18:29:09 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4882 | 96.18.176.124 | 05/28/2011 06:57:21 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4883 | 96.18.178.83 | 06/01/2011 21:32:11 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4884 | 96.18.191.236 | 06/04/2011 17:47:29 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4885 | 96.18.225.9 | 05/10/2011 07:48:51 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4886 | 96.18.231.217 | 06/10/2011 00:52:31 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4887 | 96.18.239.149 | 05/15/2011 03:36:26 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4888 | 96.18.251.131 | 06/06/2011 00:25:53 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4889 | 96.18.26.229 | 04/28/2011 08:20:25 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4890 | 96.18.56.201 | 06/28/2011 14:39:00 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4891 | 96.19.107.91 | 04/15/2011 18:09:59 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4892 | 96.19.110.44 | 05/31/2011 14:12:40 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4893 | 96.19.111.150 | 04/21/2011 16:57:21 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4894 | 96.19.158.25 | 05/23/2011 02:33:20 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4895 | 96.19.18.174 | 08/07/2011 14:17:54 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4896 | 96.19.230.192 | 07/16/2011 02:21:50 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4897 | 96.19.232.94 | 05/01/2011 17:12:12 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4898 | 96.19.24.252 | 08/02/2011 23:40:08 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4899 | 96.19.30.21 | 07/23/2011 20:33:44 | CABLE ONE | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4900 | 96.224.225.188 | 05/10/2011 21:18:32 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4901 | 96.224.229.60 | 05/28/2011 19:34:18 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4902 | 96.225.170.227 | 08/07/2011 23:56:47 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4903 | 96.225.69.65 | 04/24/2011 14:30:07 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4904 | 96.225.76.155 | 05/22/2011 15:23:22 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4905 | 96.226.0.109 | 08/03/2011 08:34:20 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4906 | 96.226.229.191 | 05/02/2011 14:58:30 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4907 | 96.226.231.37 | 05/17/2011 00:37:56 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4908 | 96.227.250.98 | 08/06/2011 10:16:59 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4909 | 96.228.137.63 | 07/27/2011 01:55:26 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4910 | 96.228.21.147 | 08/03/2011 16:03:23 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4911 | 96.228.226.68 | 04/19/2011 01:25:17 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4912 | 96.228.234.10 | 06/04/2011 12:28:55 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4913 | 96.228.234.187 | 07/13/2011 13:20:25 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4914 | 96.228.50.238 | 04/23/2011 22:42:07 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4915 | 96.228.63.149 | 06/13/2011 08:09:07 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff64 |

Exhibit A, Page 107 of 125

| Doe 4916 | 96.228.65.197 | 04/16/2011 00:50:07 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4917 | 96.228.68.177 | 06/05/2011 20:44:08 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4918 | 96.228.91.47 | 05/03/2011 22:15:12 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4919 | 96.229.115.23 | 06/04/2011 04:50:08 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4920 | 96.229.142.43 | 05/07/2011 08:29:21 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4921 | 96.229.15.84 | 04/26/2011 05:58:11 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4922 | 96.229.225.236 | 06/23/2011 03:24:33 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4923 | 96.229.71.79 | 07/30/2011 20:15:57 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4924 | 96.231.190.230 | 05/10/2011 06:12:28 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4925 | 96.231.193.49 | 06/20/2011 03:05:15 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4926 | 96.231.194.177 | 08/02/2011 21:44:12 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4927 | 96.231.199.171 | 07/06/2011 14:59:25 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4928 | 96.231.206.113 | 04/24/2011 12:04:57 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4929 | 96.231.212.211 | 06/07/2011 00:59:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4930 | 96.231.43.23 | 07/04/2011 09:20:46 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4931 | 96.232.0.3 | 06/08/2011 21:06:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4932 | 96.232.1.102 | 04/15/2011 15:22:20 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4933 | 96.232.12.215 | 05/31/2011 00:56:03 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4934 | 96.232.140.169 | 04/25/2011 00:20:55 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4935 | 96.232.141.209 | 05/27/2011 21:58:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4936 | 96.232.143.130 | 06/01/2011 22:13:04 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4937 | 96.232.143.4 | 04/19/2011 21:08:25 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4938 | 96.232.143.83 | 05/18/2011 00:49:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4939 | 96.232.145.213 | 05/19/2011 22:24:59 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4940 | 96.232.156.230 | 05/14/2011 19:02:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4941 | 96.232.2.212 | 05/16/2011 01:14:09 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4942 | 96.232.2.222 | 05/09/2011 22:24:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4943 | 96.232.5.125 | 04/20/2011 10:34:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4944 | 96.232.9.163 | 05/27/2011 01:17:06 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4945 | 96.232.9.180 | 06/02/2011 22:48:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4946 | 96.233.152.235 | 07/18/2011 03:18:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4947 | 96.233.49.14 | 06/25/2011 14:08:25 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4948 | 96.233.76.141 | 07/17/2011 23:10:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4949 | 96.234.153.166 | 05/06/2011 12:04:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4950 | 96.234.161.232 | 06/04/2011 18:10:29 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4951 | 96.234.164.49 | 06/04/2011 00:36:04 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4952 | 96.234.167.210 | 05/02/2011 00:51:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4953 | 96.234.182.120 | 04/19/2011 19:45:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4954 | 96.234.49.89 | 05/19/2011 00:24:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4955 | 96.235.33.211 | 05/28/2011 00:56:31 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4956 | 96.236.211.183 | 04/19/2011 13:18:20 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4957 | 96.237.137.155 | 06/03/2011 21:26:23 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4958 | 96.237.166.244 | 07/14/2011 16:36:25 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4959 | 96.237.189.249 | 06/27/2011 20:31:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4960 | 96.237.54.192 | 04/15/2011 00:16:24 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 4961 | 96.238.51.109 | 05/11/2011 19:05:02 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 108 of 125

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 4962 | 96.238.53.155 | 04/28/2011 06:58:11 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4963 | 96.239.19.44 | 08/09/2011 01:36:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4964 | 96.239.70.43 | 05/23/2011 23:07:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4965 | 96.239.99.31 | 07/11/2011 10:11:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4966 | 96.24.101.151 | 07/13/2011 03:29:47 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4967 | 96.24.152.54 | 04/25/2011 13:34:02 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4968 | 96.24.172.48 | 05/13/2011 00:37:09 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4969 | 96.24.179.67 | 08/04/2011 20:57:53 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4970 | 96.24.181.165 | 08/09/2011 07:12:36 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4971 | 96.24.38.137 | 05/10/2011 03:48:58 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4972 | 96.240.20.56 | 08/02/2011 23:11:28 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4973 | 96.240.34.21 | 07/22/2011 14:25:15 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4974 | 96.240.42.77 | 06/01/2011 01:36:36 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4975 | 96.240.6.80 | 07/30/2011 22:24:55 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4976 | 96.241.33.119 | 06/19/2011 03:02:09 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4977 | 96.241.62.227 | 05/12/2011 23:05:20 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4978 | 96.242.14.199 | 04/29/2011 12:47:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4979 | 96.242.16.113 | 08/02/2011 00:59:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4980 | 96.242.16.114 | 05/30/2011 18:10:33 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4981 | 96.242.190.248 | 04/16/2011 00:58:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4982 | 96.242.240.24 | 08/07/2011 23:59:37 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4983 | 96.242.82.28 | 04/21/2011 22:30:16 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4984 | 96.242.91.22 | 06/14/2011 20:19:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4985 | 96.243.138.145 | 07/14/2011 18:27:04 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4986 | 96.243.156.21 | 05/15/2011 23:59:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4987 | 96.243.162.86 | 07/09/2011 06:28:44 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4988 | 96.243.172.172 | 08/06/2011 21:38:36 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4989 | 96.243.180.116 | 08/02/2011 22:24:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4990 | 96.243.195.156 | 08/02/2011 20:59:47 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4991 | 96.243.206.104 | 05/23/2011 22:24:46 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4992 | 96.243.224.169 | 07/17/2011 16:01:26 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4993 | 96.243.239.180 | 05/01/2011 01:38:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4994 | 96.243.246.10 | 04/24/2011 14:31:06 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4995 | 96.243.29.208 | 05/31/2011 12:22:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4996 | 96.244.114.19 | 07/24/2011 03:40:42 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4997 | 96.244.116.107 | 05/24/2011 19:29:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4998 | 96.244.42.162 | 08/02/2011 23:40:08 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 4999 | 96.244.53.125 | 08/02/2011 23:36:02 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 5000 | 96.244.61.110 | 06/03/2011 00:04:08 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 5001 | 96.244.77.92 | 07/04/2011 22:11:03 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 5002 | 96.244.84.44 | 05/20/2011 12:47:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 5003 | 96.245.0.22 | 05/23/2011 23:48:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 5004 | 96.245.103.66 | 06/19/2011 21:31:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 5005 | 96.245.107.63 | 06/13/2011 08:12:17 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 5006 | 96.245.173.6 | 06/18/2011 22:31:38 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |
| Doe 5007 | 96.245.194.218 | 05/08/2011 21:52:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff64 |

| Doe 5008 | 96.245.60.164 | 05/17/2011 03:56:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
|---|---|---|---|---|
| Doe 5009 | 96.245.83.6 | 05/07/2011 17:00:51 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5010 | 96.245.84.67 | 05/16/2011 17:39:26 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5011 | 96.246.149.240 | 07/04/2011 09:11:07 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5012 | 96.246.172.115 | 07/23/2011 14:06:48 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5013 | 96.246.233.191 | 06/27/2011 13:17:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5014 | 96.246.244.107 | 05/22/2011 23:18:57 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5015 | 96.246.246.235 | 05/29/2011 23:31:55 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5016 | 96.246.247.159 | 06/03/2011 23:59:33 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5017 | 96.246.247.35 | 07/03/2011 08:57:45 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5018 | 96.246.248.18 | 06/29/2011 03:20:30 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5019 | 96.246.249.208 | 04/21/2011 22:19:16 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5020 | 96.246.250.138 | 05/28/2011 19:04:31 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5021 | 96.246.250.154 | 05/12/2011 19:31:00 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5022 | 96.246.251.121 | 05/12/2011 07:04:57 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5023 | 96.246.251.159 | 05/08/2011 07:02:09 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5024 | 96.246.254.12 | 05/30/2011 10:19:50 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5025 | 96.246.254.38 | 05/01/2011 09:32:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5026 | 96.246.255.228 | 05/14/2011 21:20:27 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5027 | 96.247.113.158 | 05/22/2011 04:17:02 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5028 | 96.247.18.63 | 07/16/2011 15:11:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5029 | 96.247.192.231 | 08/09/2011 23:41:04 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5030 | 96.247.32.208 | 05/01/2011 09:32:13 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5031 | 96.247.39.193 | 05/08/2011 20:17:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5032 | 96.247.43.95 | 06/16/2011 11:17:34 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5033 | 96.247.77.134 | 06/14/2011 03:53:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5034 | 96.248.59.237 | 04/24/2011 18:04:52 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5035 | 96.248.78.32 | 08/02/2011 23:40:08 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5036 | 96.248.90.225 | 05/13/2011 21:55:49 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5037 | 96.249.247.177 | 08/06/2011 06:43:10 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5038 | 96.249.247.211 | 06/26/2011 15:07:03 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5039 | 96.25.119.63 | 07/27/2011 03:50:12 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5040 | 96.25.61.74 | 06/19/2011 22:19:47 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5041 | 96.25.69.179 | 08/02/2011 02:35:55 | Clearwire Corporation | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5042 | 96.250.108.56 | 06/05/2011 01:25:58 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5043 | 96.250.109.137 | 04/23/2011 10:38:40 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5044 | 96.250.114.57 | 06/25/2011 22:25:01 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5045 | 96.250.146.75 | 07/28/2011 19:08:56 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5046 | 96.250.147.192 | 07/13/2011 08:05:39 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5047 | 96.250.148.114 | 05/20/2011 23:49:14 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5048 | 96.250.148.222 | 06/12/2011 02:58:11 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5049 | 96.250.148.34 | 05/19/2011 00:51:05 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5050 | 96.250.150.27 | 05/31/2011 06:47:09 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5051 | 96.250.151.165 | 07/13/2011 22:25:03 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5052 | 96.250.154.114 | 06/02/2011 21:05:40 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5053 | 96.250.154.204 | 05/10/2011 17:59:18 | Verizon Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 110 of 125

| Doe 5054 | 96.250.154.82 | 05/27/2011 07:02:55 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|
| Doe 5055 | 96.250.155.30 | 06/22/2011 03:11:44 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5056 | 96.250.156.187 | 06/10/2011 08:16:07 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5057 | 96.250.156.3 | 05/25/2011 20:27:49 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5058 | 96.250.156.55 | 06/30/2011 01:48:43 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5059 | 96.250.156.67 | 05/28/2011 01:37:41 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5060 | 96.250.156.82 | 06/01/2011 19:05:11 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5061 | 96.250.157.140 | 05/31/2011 20:54:54 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5062 | 96.250.157.142 | 05/16/2011 12:52:29 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5063 | 96.250.16.159 | 08/07/2011 18:53:19 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5064 | 96.250.162.7 | 08/01/2011 09:01:44 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5065 | 96.250.228.180 | 06/25/2011 15:06:32 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5066 | 96.250.240.84 | 07/07/2011 15:02:04 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5067 | 96.250.247.251 | 05/23/2011 21:32:13 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5068 | 96.250.3.205 | 08/05/2011 14:02:35 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5069 | 96.250.40.225 | 06/22/2011 08:05:57 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5070 | 96.250.82.45 | 07/21/2011 09:41:56 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5071 | 96.251.166.115 | 05/11/2011 14:40:17 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5072 | 96.251.36.94 | 06/12/2011 19:14:29 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5073 | 96.251.49.132 | 06/27/2011 09:07:39 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5074 | 96.251.66.36 | 04/26/2011 19:00:37 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5075 | 96.252.108.3 | 07/11/2011 09:41:56 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5076 | 96.252.116.87 | 05/18/2011 00:20:54 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5077 | 96.252.148.52 | 05/26/2011 21:43:54 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5078 | 96.252.173.12 | 05/24/2011 20:50:33 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5079 | 96.252.19.200 | 05/20/2011 18:52:42 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5080 | 96.252.206.42 | 05/30/2011 17:04:06 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5081 | 96.252.221.144 | 06/03/2011 11:37:25 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5082 | 96.252.229.114 | 06/11/2011 03:09:43 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5083 | 96.252.231.167 | 06/07/2011 01:44:42 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5084 | 96.252.82.207 | 06/23/2011 03:07:49 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5085 | 96.253.106.142 | 05/03/2011 14:53:22 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5086 | 96.253.75.6 | 07/11/2011 20:34:09 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5087 | 96.254.111.227 | 05/31/2011 09:06:24 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5088 | 96.254.122.28 | 05/03/2011 19:23:46 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5089 | 96.254.133.252 | 07/25/2011 03:27:54 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5090 | 96.254.146.234 | 06/17/2011 04:25:01 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5091 | 96.254.15.175 | 05/24/2011 13:29:56 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5092 | 96.254.152.207 | 07/07/2011 21:59:49 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5093 | 96.254.167.238 | 06/05/2011 11:03:20 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5094 | 96.254.168.94 | 06/16/2011 22:14:13 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5095 | 96.254.176.14 | 05/11/2011 22:01:19 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5096 | 96.254.176.222 | 07/27/2011 23:59:30 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5097 | 96.254.21.89 | 07/14/2011 21:53:12 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5098 | 96.254.224.249 | 05/26/2011 14:13:31 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5099 | 96.254.42.182 | 08/06/2011 14:44:11 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 111 of 125

| Doe | IP | Date/Time | ISP | Protocol | Hash |
|---|---|---|---|---|---|
| Doe 5100 | 96.254.83.12 | 06/18/2011 01:27:58 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5101 | 96.254.84.128 | 06/04/2011 18:54:42 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5102 | 96.254.93.70 | 07/08/2011 16:17:03 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5103 | 96.255.127.54 | 04/29/2011 23:26:31 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5104 | 96.255.173.194 | 06/29/2011 09:37:32 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5105 | 96.255.186.205 | 06/26/2011 10:18:29 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5106 | 96.255.211.161 | 05/08/2011 21:39:05 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5107 | 96.255.253.222 | 06/17/2011 22:49:09 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5108 | 96.255.30.60 | 06/19/2011 21:07:25 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5109 | 96.255.47.93 | 05/03/2011 19:04:17 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5110 | 96.255.83.229 | 04/15/2011 03:42:44 | Verizon Internet Services | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5111 | 96.26.155.101 | 05/16/2011 16:35:29 | Clearwire Corporation | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5112 | 96.26.164.31 | 06/23/2011 22:19:17 | Clearwire Corporation | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5113 | 96.26.218.198 | 08/06/2011 20:42:01 | Clearwire Corporation | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5114 | 96.26.222.133 | 05/04/2011 20:37:37 | Clearwire Corporation | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5115 | 96.26.231.28 | 05/25/2011 22:09:40 | Clearwire Corporation | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5116 | 96.26.231.96 | 04/17/2011 04:01:22 | Clearwire Corporation | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5117 | 96.26.243.106 | 05/22/2011 23:48:54 | Clearwire Corporation | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5118 | 96.26.91.29 | 07/15/2011 08:45:36 | Clearwire Corporation | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5119 | 96.27.104.183 | 07/13/2011 07:49:22 | WideOpenWest | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5120 | 96.27.153.139 | 06/23/2011 22:44:55 | WideOpenWest | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5121 | 96.27.249.205 | 04/22/2011 00:47:40 | WideOpenWest | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5122 | 96.27.249.87 | 06/04/2011 14:35:37 | WideOpenWest | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5123 | 96.27.54.60 | 08/01/2011 20:19:42 | WideOpenWest | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5124 | 96.27.57.238 | 05/18/2011 04:57:48 | WideOpenWest | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5125 | 96.28.100.248 | 06/25/2011 14:05:54 | Insight Communications Company | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5126 | 96.28.110.109 | 06/22/2011 13:27:34 | Insight Communications Company | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5127 | 96.28.35.30 | 08/08/2011 04:15:22 | Insight Communications Company | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5128 | 96.28.86.184 | 05/08/2011 14:45:00 | Insight Communications Company | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5129 | 96.29.135.80 | 07/19/2011 03:04:30 | Insight Communications Company | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5130 | 96.29.139.215 | 04/27/2011 05:26:43 | Insight Communications Company | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5131 | 96.33.2.132 | 05/15/2011 19:03:04 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5132 | 96.35.126.56 | 07/26/2011 03:15:55 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5133 | 96.35.209.88 | 05/06/2011 02:50:17 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5134 | 96.35.21.229 | 05/17/2011 00:51:51 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5135 | 96.35.230.77 | 06/19/2011 21:34:19 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5136 | 96.36.137.117 | 05/12/2011 00:54:45 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5137 | 96.36.15.48 | 08/01/2011 23:30:43 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5138 | 96.37.156.213 | 05/21/2011 14:22:50 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5139 | 96.37.205.158 | 06/09/2011 21:06:46 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5140 | 96.37.208.234 | 05/21/2011 13:05:08 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5141 | 96.37.238.38 | 05/18/2011 14:09:35 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5142 | 96.39.174.206 | 07/14/2011 23:28:36 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5143 | 96.39.82.116 | 05/10/2011 22:45:36 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5144 | 96.41.117.160 | 06/14/2011 02:50:26 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5145 | 96.41.117.229 | 08/06/2011 04:02:49 | Charter Communications | BitTorrent | f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

| Doe 5146 | 96.41.120.82 | 04/18/2011 18:47:35 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5147 | 96.41.168.202 | 05/24/2011 20:01:31 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5148 | 96.41.174.107 | 07/09/2011 09:01:51 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5149 | 96.41.86.20 | 05/21/2011 04:18:59 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5150 | 96.42.125.183 | 05/08/2011 01:57:00 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5151 | 96.42.3.48 | 07/08/2011 21:07:16 | Charter Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5152 | 96.57.63.210 | 05/23/2011 21:35:49 | Optimum Online | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5153 | 96.60.136.95 | 04/17/2011 22:06:12 | TDS TELECOM | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5154 | 96.61.16.73 | 05/09/2011 02:31:28 | TDS TELECOM | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5155 | 96.8.189.195 | 05/29/2011 17:14:26 | Guadalupe Valley Telephone Cooperative | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5156 | 96.8.217.57 | 06/02/2011 18:43:40 | Guadalupe Valley Telephone Cooperative | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5157 | 96.8.255.185 | 05/06/2011 23:34:24 | Guadalupe Valley Telephone Cooperative | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5158 | 97.114.165.3 | 07/15/2011 22:09:07 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5159 | 97.114.221.153 | 08/05/2011 07:29:14 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5160 | 97.114.252.51 | 06/22/2011 13:24:58 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5161 | 97.115.64.171 | 05/30/2011 22:27:36 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5162 | 97.115.67.168 | 05/07/2011 18:33:32 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5163 | 97.116.122.246 | 07/11/2011 21:24:05 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5164 | 97.116.166.242 | 06/24/2011 03:27:56 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5165 | 97.117.127.6 | 06/13/2011 01:41:03 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5166 | 97.117.214.77 | 04/19/2011 17:17:18 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5167 | 97.117.240.38 | 04/29/2011 07:04:47 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5168 | 97.118.181.223 | 05/30/2011 22:30:20 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5169 | 97.118.187.88 | 06/08/2011 18:57:57 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5170 | 97.118.247.158 | 05/28/2011 03:18:04 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5171 | 97.118.41.156 | 05/16/2011 15:12:26 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5172 | 97.118.46.111 | 07/03/2011 02:46:49 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5173 | 97.119.147.214 | 07/11/2011 22:23:54 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5174 | 97.119.154.85 | 07/14/2011 04:25:26 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5175 | 97.120.100.75 | 06/19/2011 16:01:33 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5176 | 97.120.109.163 | 07/19/2011 22:24:40 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5177 | 97.120.246.152 | 07/20/2011 22:16:07 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5178 | 97.120.71.144 | 04/25/2011 09:03:29 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5179 | 97.121.134.44 | 05/07/2011 08:24:50 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5180 | 97.121.164.153 | 08/07/2011 18:49:55 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5181 | 97.121.4.201 | 05/19/2011 13:55:02 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5182 | 97.122.112.140 | 04/21/2011 05:53:33 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5183 | 97.122.184.135 | 06/15/2011 02:38:06 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5184 | 97.122.66.181 | 07/11/2011 09:43:26 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5185 | 97.123.19.57 | 07/27/2011 03:50:11 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5186 | 97.123.213.198 | 04/19/2011 17:03:25 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5187 | 97.124.29.149 | 05/16/2011 02:22:17 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5188 | 97.125.138.180 | 04/18/2011 05:49:24 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5189 | 97.125.196.31 | 05/23/2011 20:42:53 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5190 | 97.125.234.187 | 05/12/2011 20:52:42 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5191 | 97.125.40.203 | 05/03/2011 23:51:15 | Qwest Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |

| | | | | |
|---|---|---|---|---|
| Doe 5192 | 97.125.45.58 | 05/09/2011 21:53:55 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5193 | 97.126.69.128 | 05/14/2011 03:27:59 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5194 | 97.126.69.212 | 05/14/2011 00:19:03 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5195 | 97.127.186.165 | 06/27/2011 23:59:59 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5196 | 97.127.83.176 | 06/12/2011 19:14:29 | Qwest Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5197 | 97.80.124.231 | 04/24/2011 20:01:22 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5198 | 97.80.189.49 | 05/15/2011 15:07:37 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5199 | 97.81.134.128 | 06/24/2011 03:27:56 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5200 | 97.81.164.168 | 07/16/2011 03:01:51 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5201 | 97.81.173.13 | 06/02/2011 18:50:08 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5202 | 97.81.213.212 | 06/15/2011 01:31:43 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5203 | 97.81.219.8 | 04/24/2011 02:24:56 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5204 | 97.81.251.241 | 04/24/2011 13:30:37 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5205 | 97.81.3.254 | 06/58:43 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5206 | 97.81.49.22 | 06/01/2011 08:58:01 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5207 | 97.81.52.86 | 05/25/2011 03:52:34 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5208 | 97.82.161.118 | 07/03/2011 21:56:13 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5209 | 97.82.23.143 | 06/19/2011 15:47:32 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5210 | 97.83.160.51 | 05/20/2011 01:48:44 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5211 | 97.83.167.248 | 05/11/2011 21:19:46 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5212 | 97.83.6.61 | 05/22/2011 23:31:32 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5213 | 97.83.65.157 | 05/16/2011 21:47:33 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5214 | 97.83.75.58 | 06/07/2011 14:10:16 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5215 | 97.84.139.120 | 07/03/2011 16:26:29 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5216 | 97.84.140.195 | 06/12/2011 21:07:41 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5217 | 97.84.170.2 | 05/07/2011 20:03:51 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5218 | 97.84.183.179 | 04/28/2011 02:54:48 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5219 | 97.85.128.211 | 07/28/2011 00:52:56 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5220 | 97.85.163.225 | 07/20/2011 09:07:36 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5221 | 97.86.117.202 | 05/20/2011 19:07:15 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5222 | 97.86.21.179 | 05/04/2011 03:27:28 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5223 | 97.86.25.187 | 05/27/2011 13:04:24 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5224 | 97.87.108.123 | 04/30/2011 01:40:19 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5225 | 97.87.118.131 | 05/02/2011 19:21:44 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5226 | 97.87.60.44 | 04/19/2011 00:58:23 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5227 | 97.88.139.170 | 05/01/2011 18:22:46 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5228 | 97.89.171.162 | 04/27/2011 19:27:35 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5229 | 97.89.23.17 | 06/27/2011 08:04:08 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5230 | 97.89.230.20 | 05/11/2011 07:05:27 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5231 | 97.89.51.24 | 07/19/2011 20:57:22 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5232 | 97.89.82.187 | 05/15/2011 16:16:16 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5233 | 97.90.0.2 | 08/04/2011 23:59:58 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5234 | 97.90.134.132 | 05/20/2011 10:07:40 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5235 | 97.90.196.53 | 06/11/2011 21:08:20 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5236 | 97.90.202.46 | 06/05/2011 18:58:06 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5237 | 97.90.77.80 | 04/27/2011 00:55:28 | Charter Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4d |

CV 11-4397 LB

Exhibit A, Page 114 of 125

| Doe 5238 | 97.90.98.218 | 08/06/2011 16:24:02 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5239 | 97.91.157.105 | 06/17/2011 15:02:41 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5240 | 97.92.207.154 | 07/05/2011 02:07:34 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5241 | 97.92.231.43 | 05/19/2011 12:34:42 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5242 | 97.92.42.73 | 05/17/2011 15:20:30 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5243 | 97.92.45.197 | 06/06/2011 19:18:29 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5244 | 97.92.89.17 | 06/25/2011 14:08:25 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5245 | 97.93.228.35 | 05/10/2011 22:10:04 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5246 | 97.93.49.133 | 05/03/2011 22:09:04 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5247 | 97.93.76.226 | 06/09/2011 21:02:48 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5248 | 97.93.87.211 | 05/22/2011 22:10:21 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5249 | 97.93.9.75 | 05/20/2011 00:50:18 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5250 | 97.94.224.137 | 04/22/2011 17:40:14 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5251 | 97.94.227.198 | 08/05/2011 01:10:39 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5252 | 97.94.239.154 | 05/06/2011 21:56:10 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5253 | 97.95.130.12 | 05/01/2011 23:06:13 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5254 | 97.95.135.166 | 08/01/2011 15:05:34 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5255 | 97.95.239.68 | 07/16/2011 11:59:31 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5256 | 97.95.5.113 | 05/29/2011 22:06:07 | Charter Communications | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5257 | 98.109.1.181 | 07/09/2011 21:56:57 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5258 | 98.109.116.226 | 05/26/2011 05:19:49 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5259 | 98.109.124.219 | 07/17/2011 22:24:59 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5260 | 98.109.130.238 | 05/01/2011 01:51:58 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5261 | 98.109.165.134 | 04/18/2011 11:58:25 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5262 | 98.109.186.242 | 05/25/2011 21:51:13 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5263 | 98.109.212.15 | 05/20/2011 10:27:10 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5264 | 98.109.99.78 | 06/13/2011 08:23:39 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5265 | 98.110.109.121 | 06/02/2011 21:06:41 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5266 | 98.110.113.245 | 05/31/2011 02:47:37 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5267 | 98.110.170.44 | 04/21/2011 22:13:14 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5268 | 98.110.202.124 | 05/18/2011 04:59:40 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5269 | 98.110.207.31 | 05/29/2011 15:01:57 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5270 | 98.110.232.156 | 05/26/2011 04:36:32 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5271 | 98.110.248.246 | 08/09/2011 21:31:46 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5272 | 98.110.89.49 | 08/01/2011 16:24:28 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5273 | 98.111.113.48 | 07/18/2011 14:31:44 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5274 | 98.111.219.145 | 08/08/2011 12:39:45 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5275 | 98.111.233.42 | 07/07/2011 08:53:03 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5276 | 98.111.254.204 | 05/23/2011 21:35:49 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5277 | 98.112.100.93 | 06/21/2011 09:06:54 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5278 | 98.112.127.114 | 04/27/2011 02:52:28 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5279 | 98.112.149.163 | 05/28/2011 07:04:23 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5280 | 98.112.15.110 | 07/21/2011 09:38:12 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5281 | 98.112.15.240 | 07/14/2011 20:06:45 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5282 | 98.112.235.116 | 08/10/2011 01:56:28 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5283 | 98.112.237.150 | 07/14/2011 03:10:04 | Verizon Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|-----|-----------|-----------|-----|-----------------|
| Doe 5284 | 98.112.25.156 | 07/13/2011 05:45:11 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5285 | 98.112.27.49 | 05/17/2011 07:03:47 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5286 | 98.112.57.70 | 04/29/2011 06:57:53 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5287 | 98.112.60.254 | 07/15/2011 04:26:24 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5288 | 98.112.97.169 | 07/09/2011 05:10:34 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5289 | 98.113.126.53 | 08/10/2011 08:20:43 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5290 | 98.113.150.91 | 06/22/2011 13:04:00 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5291 | 98.113.192.122 | 07/20/2011 08:43:18 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5292 | 98.113.202.211 | 07/17/2011 14:30:12 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5293 | 98.113.227.86 | 05/17/2011 19:04:56 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5294 | 98.113.228.106 | 05/19/2011 22:24:59 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5295 | 98.113.228.197 | 05/16/2011 19:36:42 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5296 | 98.113.29.151 | 08/09/2011 19:40:10 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5297 | 98.113.36.125 | 05/16/2011 10:12:28 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5298 | 98.113.39.157 | 05/29/2011 17:48:52 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5299 | 98.113.39.232 | 05/16/2011 17:13:45 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5300 | 98.113.41.60 | 05/03/2011 19:37:41 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5301 | 98.113.87.11 | 05/14/2011 17:07:14 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5302 | 98.114.124.147 | 05/22/2011 22:58:27 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5303 | 98.114.138.129 | 06/27/2011 09:09:39 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5304 | 98.114.138.139 | 07/31/2011 18:26:11 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5305 | 98.114.157.205 | 06/29/2011 09:51:12 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5306 | 98.114.213.181 | 05/12/2011 20:13:17 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5307 | 98.114.213.98 | 07/20/2011 20:32:52 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5308 | 98.114.217.48 | 07/15/2011 22:09:07 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5309 | 98.114.59.13 | 08/01/2011 23:59:49 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5310 | 98.114.61.194 | 04/27/2011 00:41:21 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5311 | 98.114.98.5 | 08/06/2011 16:23:28 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5312 | 98.116.100.150 | 07/14/2011 18:30:33 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5313 | 98.116.11.33 | 06/05/2011 17:12:25 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5314 | 98.116.161.5 | 06/01/2011 22:13:04 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5315 | 98.116.205.168 | 07/12/2011 19:53:02 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5316 | 98.116.40.237 | 07/12/2011 21:15:58 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5317 | 98.117.216.71 | 06/02/2011 12:12:16 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5318 | 98.117.244.68 | 07/25/2011 19:39:56 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5319 | 98.117.250.170 | 05/22/2011 09:33:07 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5320 | 98.117.28.32 | 07/06/2011 03:10:12 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5321 | 98.117.54.109 | 05/19/2011 06:58:11 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5322 | 98.117.65.132 | 05/11/2011 04:34:47 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5323 | 98.117.80.111 | 08/01/2011 23:05:15 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5324 | 98.118.1.254 | 05/30/2011 22:30:41 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5325 | 98.118.133.152 | 08/06/2011 14:50:15 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5326 | 98.118.134.187 | 05/12/2011 07:53:34 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5327 | 98.118.140.210 | 05/12/2011 19:34:40 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5328 | 98.118.162.127 | 06/22/2011 23:30:44 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5329 | 98.118.77.160 | 05/19/2011 13:42:35 | Verizon Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

| Doe 5330 | 98.119.112.210 | 05/21/2011 15:03:55 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
|---|---|---|---|---|
| Doe 5331 | 98.119.121.156 | 07/29/2011 19:55:21 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5332 | 98.119.121.159 | 05/09/2011 21:29:25 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5333 | 98.119.148.35 | 06/22/2011 18:31:59 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5334 | 98.119.154.131 | 06/09/2011 02:36:14 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5335 | 98.119.171.56 | 06/11/2011 09:48:46 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5336 | 98.119.187.248 | 07/27/2011 03:45:23 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5337 | 98.119.187.62 | 06/22/2011 02:59:41 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5338 | 98.119.203.41 | 05/13/2011 06:10:28 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5339 | 98.119.205.122 | 05/06/2011 04:49:08 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5340 | 98.119.213.223 | 04/25/2011 05:12:38 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5341 | 98.119.217.25 | 07/11/2011 08:01:09 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5342 | 98.119.224.47 | 06/20/2011 02:45:43 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5343 | 98.119.247.7 | 05/01/2011 17:23:34 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5344 | 98.119.27.109 | 05/24/2011 00:39:57 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5345 | 98.119.43.20 | 06/14/2011 14:07:04 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5346 | 98.119.54.119 | 05/08/2011 22:10:49 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5347 | 98.119.54.160 | 06/12/2011 08:44:28 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5348 | 98.119.79.207 | 05/09/2011 03:49:30 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5349 | 98.119.93.128 | 05/08/2011 11:37:35 | Verizon Internet Services | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5350 | 98.125.102.249 | 05/20/2011 17:10:01 | CenturyTel Internet Holdings | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5351 | 98.125.34.161 | 06/29/2011 16:46:41 | CenturyTel Internet Holdings | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5352 | 98.127.141.49 | 05/28/2011 07:03:52 | Bresnan Communications | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5353 | 98.127.2.145 | 05/01/2011 17:15:16 | Bresnan Communications | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5354 | 98.140.65.175 | 06/07/2011 01:33:25 | Cavalier Telephone | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5355 | 98.148.108.155 | 08/06/2011 04:00:39 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5356 | 98.148.118.132 | 05/31/2011 01:29:55 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5357 | 98.148.127.205 | 05/21/2011 23:50:54 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5358 | 98.148.153.10 | 05/06/2011 05:58:51 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5359 | 98.148.156.172 | 08/01/2011 16:07:25 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5360 | 98.148.18.56 | 08/02/2011 01:04:50 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5361 | 98.148.212.49 | 06/04/2011 13:59:42 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5362 | 98.148.230.72 | 06/17/2011 10:24:39 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5363 | 98.148.237.5 | 05/28/2011 02:43:42 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5364 | 98.148.31.122 | 05/23/2011 00:50:27 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5365 | 98.148.54.254 | 07/17/2011 02:43:15 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5366 | 98.148.64.55 | 05/31/2011 13:02:47 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5367 | 98.148.83.12 | 05/31/2011 02:40:43 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5368 | 98.148.86.223 | 07/25/2011 22:24:40 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5369 | 98.148.87.163 | 05/18/2011 18:41:45 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5370 | 98.149.107.15 | 06/17/2011 23:37:19 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5371 | 98.149.148.164 | 06/08/2011 21:06:38 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5372 | 98.149.23.232 | 06/24/2011 09:06:55 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5373 | 98.149.47.183 | 07/31/2011 01:45:40 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5374 | 98.149.9.30 | 04/22/2011 17:46:21 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5375 | 98.150.44.72 | 06/07/2011 04:00:06 | Road Runner | BitTorrent / f144f0b4d167a2dc23a5fcbe7ca5c8e331fffd4 |

| Doe 5376 | 98.151.3.2 | 07/16/2011 10:24:06 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5377 | 98.154.113.9 | 05/30/2011 12:15:40 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5378 | 98.154.156.86 | 06/05/2011 14:32:17 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5379 | 98.154.189.37 | 05/16/2011 09:20:49 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5380 | 98.154.215.181 | 05/23/2011 09:23:44 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5381 | 98.154.251.246 | 05/23/2011 21:32:13 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5382 | 98.154.26.118 | 07/01/2011 10:18:14 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5383 | 98.154.47.149 | 06/28/2011 10:24:58 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5384 | 98.154.53.194 | 06/17/2011 14:19:04 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5385 | 98.154.54.34 | 05/17/2011 18:43:36 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5386 | 98.154.58.133 | 06/07/2011 13:55:23 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5387 | 98.154.78.0 | 07/15/2011 16:16:16 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5388 | 98.154.86.38 | 05/09/2011 07:02:51 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5389 | 98.155.12.178 | 04/23/2011 23:31:13 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5390 | 98.155.2.147 | 06/26/2011 01:39:19 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5391 | 98.155.59.197 | 08/03/2011 03:12:21 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5392 | 98.155.62.239 | 06/14/2011 02:49:55 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5393 | 98.155.62.241 | 06/21/2011 02:03:50 | Road Runner | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5394 | 98.160.106.164 | 04/22/2011 23:25:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5395 | 98.160.119.141 | 06/23/2011 01:29:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5396 | 98.160.195.220 | 05/30/2011 22:36:06 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5397 | 98.160.217.160 | 06/12/2011 03:06:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5398 | 98.161.4.189 | 04/19/2011 16:53:41 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5399 | 98.162.153.168 | 07/18/2011 09:05:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5400 | 98.162.177.211 | 06/09/2011 02:51:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5401 | 98.162.213.32 | 06/19/2011 09:15:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5402 | 98.162.232.20 | 06/18/2011 08:59:28 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5403 | 98.163.219.40 | 05/23/2011 20:48:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5404 | 98.163.22.126 | 04/28/2011 22:24:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5405 | 98.163.27.205 | 04/25/2011 14:51:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5406 | 98.163.71.188 | 05/23/2011 05:04:47 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5407 | 98.163.78.161 | 06/08/2011 02:48:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5408 | 98.164.157.34 | 04/25/2011 07:48:46 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5409 | 98.164.227.200 | 04/22/2011 00:15:51 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5410 | 98.164.229.177 | 06/03/2011 02:20:15 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5411 | 98.164.247.84 | 05/20/2011 14:04:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5412 | 98.165.192.137 | 07/29/2011 02:11:37 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5413 | 98.165.2.161 | 08/10/2011 01:15:12 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5414 | 98.165.33.42 | 05/27/2011 15:53:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5415 | 98.165.40.30 | 06/09/2011 22:20:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5416 | 98.165.50.144 | 05/19/2011 06:52:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5417 | 98.165.62.234 | 08/09/2011 23:59:08 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5418 | 98.165.75.33 | 07/18/2011 01:01:42 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5419 | 98.166.151.87 | 06/28/2011 13:38:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5420 | 98.166.225.12 | 04/27/2011 02:45:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5421 | 98.166.254.19 | 05/07/2011 13:34:35 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 118 of 125

| Doe 5422 | 98.166.69.160 | 08/05/2011 22:43:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|
| Doe 5423 | 98.167.163.223 | 07/23/2011 15:45:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5424 | 98.168.154.7 | 05/30/2011 07:03:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5425 | 98.168.163.26 | 08/08/2011 15:44:36 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5426 | 98.168.176.168 | 04/20/2011 06:01:53 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5427 | 98.168.235.136 | 05/30/2011 05:57:43 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5428 | 98.169.185.70 | 04/20/2011 19:26:09 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5429 | 98.169.198.152 | 04/24/2011 18:52:38 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5430 | 98.169.206.196 | 05/10/2011 20:03:45 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5431 | 98.169.207.3 | 07/01/2011 09:06:14 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5432 | 98.169.223.7 | 04/29/2011 12:48:13 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5433 | 98.169.68.133 | 05/28/2011 13:30:34 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5434 | 98.17.150.200 | 06/24/2011 01:01:35 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5435 | 98.17.150.89 | 06/11/2011 19:37:55 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5436 | 98.170.204.25 | 05/13/2011 01:34:10 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5437 | 98.170.210.154 | 05/05/2011 12:27:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5438 | 98.170.217.150 | 06/03/2011 01:48:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5439 | 98.172.190.180 | 05/27/2011 01:03:35 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5440 | 98.173.254.222 | 04/17/2011 04:49:56 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5441 | 98.175.153.76 | 04/16/2011 19:13:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5442 | 98.175.224.9 | 08/09/2011 22:44:00 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5443 | 98.176.136.186 | 05/22/2011 04:09:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5444 | 98.176.136.27 | 07/05/2011 09:21:59 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5445 | 98.176.143.37 | 05/14/2011 19:05:05 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5446 | 98.176.164.224 | 08/05/2011 22:43:18 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5447 | 98.174.174.178 | 06/20/2011 23:43:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5448 | 98.176.175.170 | 07/17/2011 14:22:22 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5449 | 98.176.178.120 | 05/08/2011 22:24:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5450 | 98.176.208.122 | 04/25/2011 12:29:03 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5451 | 98.176.212.240 | 05/06/2011 16:20:04 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5452 | 98.176.220.112 | 06/13/2011 01:11:06 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5453 | 98.176.239.43 | 06/24/2011 12:25:43 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5454 | 98.176.246.10 | 05/09/2011 06:19:15 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5455 | 98.176.59.253 | 05/27/2011 23:24:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5456 | 98.176.79.51 | 08/04/2011 23:34:06 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5457 | 98.177.254.223 | 08/04/2011 02:40:19 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5458 | 98.177.254.238 | 05/30/2011 20:13:05 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5459 | 98.179.194.212 | 05/22/2011 03:29:00 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5460 | 98.179.25.106 | 05/18/2011 14:11:44 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5461 | 98.179.25.235 | 06/06/2011 20:22:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5462 | 98.18.162.185 | 06/06/2011 16:00:17 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5463 | 98.18.174.154 | 05/22/2011 03:10:55 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5464 | 98.18.184.212 | 05/22/2011 02:55:53 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5465 | 98.18.192.141 | 06/11/2011 01:41:31 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5466 | 98.18.203.174 | 06/11/2011 07:31:05 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5467 | 98.18.219.230 | 06/11/2011 20:05:16 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 119 of 125

| Doe 5468 | 98.180.200.232 | 04/22/2011 23:17:02 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
|---|---|---|---|---|
| Doe 5469 | 98.180.200.85 | 06/04/2011 00:22:33 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5470 | 98.181.19.219 | 05/12/2011 13:12:27 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5471 | 98.181.34.105 | 04/21/2011 10:24:46 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5472 | 98.182.35.216 | 06/05/2011 17:13:44 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5473 | 98.182.37.18 | 06/29/2011 15:07:15 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5474 | 98.182.53.16 | 07/15/2011 02:59:58 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5475 | 98.182.55.57 | 06/03/2011 06:20:32 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5476 | 98.183.156.144 | 05/20/2011 05:14:47 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5477 | 98.183.194.149 | 06/25/2011 20:27:47 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5478 | 98.184.67.118 | 06/08/2011 18:55:55 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5479 | 98.185.130.208 | 04/16/2011 09:44:45 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5480 | 98.185.138.32 | 06/01/2011 13:34:25 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5481 | 98.185.159.183 | 05/29/2011 16:10:49 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5482 | 98.185.242.39 | 05/30/2011 00:56:16 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5483 | 98.185.246.146 | 06/05/2011 21:12:39 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5484 | 98.185.255.184 | 05/29/2011 04:53:36 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5485 | 98.186.165.246 | 04/16/2011 13:13:08 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5486 | 98.186.190.186 | 06/26/2011 15:04:23 | Cox Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5487 | 98.19.18.218 | 05/20/2011 08:50:56 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5488 | 98.19.193.151 | 04/22/2011 01:55:59 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5489 | 98.19.241.254 | 04/21/2011 03:44:42 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5490 | 98.19.70.255 | 04/22/2011 06:03:40 | Windstream Communications | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5491 | 98.192.164.33 | 08/06/2011 18:15:25 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5492 | 98.192.167.123 | 04/23/2011 17:59:26 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5493 | 98.207.105.164 | 07/14/2011 21:29:03 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5494 | 98.207.195.71 | 05/02/2011 08:19:32 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5495 | 98.207.207.58 | 04/29/2011 06:32:59 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5496 | 98.207.207.87 | 05/14/2011 00:58:28 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5497 | 98.207.213.135 | 07/17/2011 02:40:40 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5498 | 98.207.227.131 | 07/24/2011 21:22:36 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5499 | 98.207.238.253 | 06/04/2011 18:53:48 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5500 | 98.207.251.195 | 06/01/2011 22:13:04 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5501 | 98.207.251.46 | 07/05/2011 20:34:08 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5502 | 98.207.31.94 | 08/07/2011 13:42:02 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5503 | 98.207.61.48 | 05/27/2011 03:43:51 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5504 | 98.207.72.64 | 07/26/2011 02:31:41 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5505 | 98.207.78.106 | 05/19/2011 02:04:53 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5506 | 98.208.109.159 | 04/24/2011 14:16:21 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5507 | 98.208.11.94 | 04/24/2011 03:57:45 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5508 | 98.208.117.20 | 06/29/2011 03:46:16 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5509 | 98.208.124.107 | 06/12/2011 19:14:30 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5510 | 98.208.14.243 | 05/18/2011 20:41:06 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5511 | 98.208.28.242 | 04/16/2011 07:22:47 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5512 | 98.208.32.148 | 05/06/2011 14:29:58 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5513 | 98.208.33.222 | 06/16/2011 12:53:17 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fff4 |

| Doe 5514 | 98.208.5.249 | 07/17/2011 20:56:16 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
|---|---|---|---|---|
| Doe 5515 | 98.208.56.135 | 08/08/2011 19:14:26 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5516 | 98.208.6.0 | 06/16/2011 03:17:09 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5517 | 98.208.8.33 | 05/26/2011 03:45:40 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5518 | 98.208.87.228 | 05/06/2011 06:08:25 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5519 | 98.208.97.158 | 06/09/2011 21:42:05 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5520 | 98.208.97.183 | 04/28/2011 01:37:14 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5521 | 98.208.98.129 | 06/13/2011 00:57:47 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5522 | 98.210.0.99 | 05/13/2011 21:51:04 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5523 | 98.210.12.85 | 08/04/2011 23:59:58 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5524 | 98.210.124.128 | 07/25/2011 23:06:14 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5525 | 98.210.138.150 | 05/07/2011 18:29:01 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5526 | 98.210.150.94 | 06/07/2011 04:24:47 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5527 | 98.210.173.91 | 05/05/2011 07:03:48 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5528 | 98.210.191.112 | 04/26/2011 20:56:36 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5529 | 98.210.194.213 | 06/24/2011 21:47:06 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5530 | 98.210.202.114 | 07/25/2011 23:04:45 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5531 | 98.210.223.155 | 07/25/2011 09:33:59 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5532 | 98.210.251.173 | 06/30/2011 15:06:51 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5533 | 98.210.28.122 | 06/28/2011 04:08:39 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5534 | 98.210.64.193 | 08/08/2011 06:26:55 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5535 | 98.22.33.195 | 06/19/2011 15:58:22 | Windstream Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5536 | 98.224.119.182 | 06/29/2011 14:59:52 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5537 | 98.224.17.13 | 07/22/2011 03:54:16 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5538 | 98.224.30.104 | 06/21/2011 04:08:43 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5539 | 98.224.68.26 | 06/15/2011 03:01:00 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5540 | 98.224.83.31 | 05/08/2011 23:01:33 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5541 | 98.224.89.195 | 06/28/2011 14:17:48 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5542 | 98.224.94.84 | 08/03/2011 14:59:58 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5543 | 98.23.66.101 | 08/06/2011 14:51:21 | Windstream Communications | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5544 | 98.234.121.7 | 04/21/2011 14:21:25 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5545 | 98.234.21.17 | 04/28/2011 14:39:55 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5546 | 98.234.217.144 | 05/01/2011 22:58:43 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5547 | 98.234.218.44 | 05/09/2011 01:32:36 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5548 | 98.234.23.229 | 07/28/2011 23:58:20 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5549 | 98.234.233.247 | 08/06/2011 18:00:28 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5550 | 98.234.241.39 | 04/25/2011 19:04:24 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5551 | 98.234.37.125 | 05/16/2011 12:43:48 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5552 | 98.234.48.223 | 07/03/2011 03:36:24 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5553 | 98.234.54.84 | 04/16/2011 08:39:49 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5554 | 98.234.75.213 | 05/18/2011 06:39:52 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5555 | 98.234.76.95 | 05/24/2011 11:10:11 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5556 | 98.238.128.22 | 06/05/2011 21:08:39 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5557 | 98.238.129.146 | 06/06/2011 15:57:04 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5558 | 98.238.131.186 | 05/10/2011 00:35:26 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5559 | 98.238.155.48 | 08/09/2011 21:32:52 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

| | | | |
|---|---|---|---|
| Doe 5560 | 98.238.160.132 | 04/26/2011 23:09:29 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5561 | 98.238.166.153 | 06/14/2011 14:40:41 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5562 | 98.238.186.100 | 05/12/2011 19:51:30 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5563 | 98.238.215.53 | 06/20/2011 08:55:41 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5564 | 98.238.241.185 | 05/27/2011 23:52:15 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5565 | 98.238.241.99 | 05/07/2011 21:11:55 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5566 | 98.239.113.235 | 07/24/2011 21:54:34 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5567 | 98.239.65.14 | 07/25/2011 22:18:59 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5568 | 98.239.69.33 | 06/23/2011 14:20:06 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5569 | 98.239.70.182 | 07/07/2011 03:22:00 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5570 | 98.239.70.217 | 07/10/2011 15:01:18 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5571 | 98.239.82.254 | 05/21/2011 19:04:51 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5572 | 98.239.85.238 | 05/22/2011 15:40:05 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5573 | 98.239.93.195 | 05/06/2011 04:53:30 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5574 | 98.239.93.65 | 05/26/2011 04:17:18 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5575 | 98.239.97.16 | 06/10/2011 08:29:57 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5576 | 98.242.31.86 | 06/02/2011 19:57:51 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5577 | 98.242.37.168 | 04/26/2011 22:11:30 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5578 | 98.242.40.21 | 05/15/2011 20:58:21 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5579 | 98.242.48.143 | 06/17/2011 23:34:38 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5580 | 98.242.49.67 | 04/23/2011 03:38:09 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5581 | 98.244.10.248 | 05/08/2011 23:23:35 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5582 | 98.244.11.113 | 07/06/2011 06:18:28 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5583 | 98.244.16.110 | 06/25/2011 20:39:02 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5584 | 98.244.20.156 | 05/11/2011 14:49:20 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5585 | 98.244.23.236 | 05/16/2011 01:21:32 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5586 | 98.244.30.217 | 07/14/2011 16:23:55 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5587 | 98.244.34.17 | 05/19/2011 07:39:15 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5588 | 98.244.52.102 | 06/29/2011 03:46:49 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5589 | 98.248.114.145 | 05/14/2011 22:57:15 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5590 | 98.248.144.246 | 04/19/2011 20:14:38 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5591 | 98.248.149.181 | 06/04/2011 15:13:10 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5592 | 98.248.15.22 | 05/30/2011 05:03:46 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5593 | 98.248.180.229 | 05/10/2011 02:00:50 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5594 | 98.248.197.130 | 07/17/2011 20:40:31 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5595 | 98.248.21.149 | 05/26/2011 18:24:00 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5596 | 98.248.234.227 | 05/12/2011 19:47:29 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5597 | 98.248.30.74 | 07/07/2011 01:14:30 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5598 | 98.248.44.120 | 05/03/2011 03:40:04 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5599 | 98.248.48.80 | 05/02/2011 18:17:39 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5600 | 98.248.54.212 | 04/18/2011 12:26:25 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5601 | 98.248.72.74 | 08/08/2011 04:19:12 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5602 | 98.248.73.115 | 04/29/2011 03:58:21 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5603 | 98.248.78.97 | 05/28/2011 16:42:54 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5604 | 98.248.82.10 | 07/06/2011 03:06:33 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |
| Doe 5605 | 98.248.88.112 | 05/31/2011 20:57:24 | Comcast Cable | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4 |

Exhibit A, Page 122 of 125

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 5606 | 98.248.88.72 | 05/31/2011 13:02:48 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5607 | 98.248.99.189 | 04/27/2011 01:50:01 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5608 | 98.255.10.42 | 07/09/2011 06:53:31 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5609 | 98.255.196.97 | 05/21/2011 23:46:40 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5610 | 98.255.201.64 | 08/06/2011 01:04:05 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5611 | 98.255.206.96 | 06/24/2011 22:11:53 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5612 | 98.255.35.148 | 05/04/2011 09:01:30 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5613 | 98.255.39.24 | 07/05/2011 20:27:10 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5614 | 98.255.5.106 | 07/25/2011 19:18:14 | Comcast Cable | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5615 | 99.100.62.160 | 08/05/2011 20:25:40 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5616 | 99.104.227.94 | 06/06/2011 20:33:37 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5617 | 99.104.71.149 | 06/30/2011 15:58:49 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5618 | 99.109.34.29 | 05/15/2011 16:14:36 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5619 | 99.117.96.131 | 07/27/2011 02:01:23 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5620 | 99.121.204.195 | 07/19/2011 06:51:41 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5621 | 99.124.154.148 | 07/01/2011 20:44:58 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5622 | 99.126.162.136 | 07/16/2011 03:57:35 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5623 | 99.127.180.139 | 05/24/2011 16:24:52 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5624 | 99.137.86.167 | 07/27/2011 03:50:11 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5625 | 99.146.19.205 | 05/20/2011 01:26:25 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5626 | 99.152.138.2 | 04/21/2011 22:20:27 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5627 | 99.153.86.76 | 05/29/2011 03:22:07 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5628 | 99.157.73.117 | 05/08/2011 19:59:50 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5629 | 99.16.103.115 | 05/09/2011 05:29:07 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5630 | 99.16.57.247 | 04/18/2011 18:02:35 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5631 | 99.162.155.17 | 05/11/2011 23:03:49 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5632 | 99.162.92.61 | 04/22/2011 02:21:45 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5633 | 99.169.200.58 | 05/13/2011 03:01:39 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5634 | 99.177.189.63 | 05/25/2011 05:22:52 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5635 | 99.181.181.76 | 04/27/2011 03:59:29 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5636 | 99.183.240.239 | 08/09/2011 03:23:47 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5637 | 99.187.237.221 | 04/21/2011 02:19:44 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5638 | 99.19.50.120 | 05/25/2011 05:47:28 | SBC Internet Services | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5639 | 99.194.118.124 | 07/23/2011 20:15:27 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5640 | 99.194.140.227 | 06/29/2011 09:30:49 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5641 | 99.194.150.205 | 05/12/2011 13:42:15 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5642 | 99.194.165.185 | 05/28/2011 13:03:15 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5643 | 99.194.186.237 | 06/03/2011 21:26:23 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5644 | 99.194.193.98 | 07/31/2011 21:11:48 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5645 | 99.194.194.154 | 07/18/2011 22:25:39 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5646 | 99.194.201.84 | 06/14/2011 08:14:34 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5647 | 99.194.207.123 | 06/18/2011 22:45:29 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5648 | 99.194.230.222 | 05/07/2011 13:29:36 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5649 | 99.194.31.104 | 04/15/2011 17:53:58 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5650 | 99.194.68.84 | 05/22/2011 23:37:11 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |
| Doe 5651 | 99.194.89.5 | 05/15/2011 18:39:07 | CenturyTel Internet Holdings | BitTorrent / f144f6b4d167a2dc23a5fcbe7ca5c8e331fffd4 |

CV 11-4397 LB

Exhibit A, Page 123 of 125

| Doe | IP | Date/Time | ISP | Activity |
|---|---|---|---|---|
| Doe 5652 | 99.200.32.221 | 06/16/2011 01:21:12 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5653 | 99.201.167.87 | 06/16/2011 03:45:13 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5654 | 99.203.150.156 | 05/09/2011 07:02:59 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5655 | 99.203.82.69 | 06/12/2011 19:01:29 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5656 | 99.203.84.193 | 07/30/2011 09:05:14 | Sprint PCS | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5657 | 99.23.160.187 | 04/18/2011 03:01:25 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5658 | 99.23.160.233 | 04/20/2011 03:28:58 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5659 | 99.23.161.101 | 04/20/2011 20:55:07 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5660 | 99.23.190.110 | 05/11/2011 04:40:38 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5661 | 99.23.240.44 | 05/16/2011 02:22:17 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5662 | 99.23.241.144 | 05/15/2011 19:00:11 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5663 | 99.23.243.42 | 05/16/2011 08:50:45 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5664 | 99.23.80.88 | 05/22/2011 06:51:25 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5665 | 99.27.181.3 | 07/16/2011 03:04:40 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5666 | 99.29.57.63 | 05/23/2011 21:35:49 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5667 | 99.3.122.74 | 06/27/2011 23:47:24 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5668 | 99.30.60.110 | 05/30/2011 00:18:07 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5669 | 99.31.165.236 | 06/05/2011 02:29:36 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5670 | 99.34.30.112 | 05/08/2011 18:49:19 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5671 | 99.36.193.242 | 04/24/2011 22:04:25 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5672 | 99.38.145.107 | 04/17/2011 17:07:58 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5673 | 99.39.150.202 | 06/05/2011 04:55:51 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5674 | 99.4.77.25 | 06/07/2011 10:43:01 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5675 | 99.41.55.137 | 04/21/2011 00:25:59 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5676 | 99.42.120.202 | 04/24/2011 08:41:11 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5677 | 99.43.4.82 | 07/24/2011 21:59:46 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5678 | 99.43.84.246 | 07/04/2011 11:10:16 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5679 | 99.44.66.40 | 05/08/2011 13:56:16 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5680 | 99.47.20.66 | 05/10/2011 20:40:50 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5681 | 99.47.245.18 | 05/04/2011 21:16:57 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5682 | 99.50.192.252 | 08/10/2011 10:24:46 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5683 | 99.50.84.127 | 04/20/2011 15:14:43 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5684 | 99.52.206.105 | 07/06/2011 09:13:53 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5685 | 99.55.165.7 | 04/23/2011 11:49:28 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5686 | 99.56.60.88 | 07/11/2011 02:08:18 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5687 | 99.59.113.59 | 05/04/2011 21:13:38 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5688 | 99.60.231.57 | 05/21/2011 21:30:08 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5689 | 99.62.80.157 | 05/27/2011 13:53:01 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5690 | 99.7.11.15 | 04/20/2011 04:49:33 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5691 | 99.7.139.53 | 08/10/2011 07:41:05 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5692 | 99.72.9.209 | 06/05/2011 21:12:39 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5693 | 99.8.226.246 | 04/17/2011 05:48:19 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5694 | 99.88.72.172 | 06/01/2011 20:07:34 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5695 | 99.89.4.145 | 05/17/2011 00:42:14 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5696 | 99.90.109.94 | 05/16/2011 02:00:03 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |
| Doe 5697 | 99.92.215.11 | 04/29/2011 01:56:24 | SBC Internet Services | BitTorrent / f144fdb4d167a2dc23a5fcbe7ca5c8e331fff4d |

Exhibit A, Page 124 of 125

| Doe 5698 | 99.95.254.12 | 06/05/2011 22:18:09 | SBC Internet Services | BitTorrent / f144ffdb4d167a2dc23a5fcbe7ca5c8e331ffd4 |

Exhibit A, Page 125 of 125